**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of **Delaware**
(State)

Case number (*If known*): _____ Chapter **11**

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | |
|---|---|
| 1. **Debtor's name** | Sticky's Holdings LLC |

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

   Sticky's Finger Joint
   Sticky's

3. **Debtor's federal Employer Identification Number (EIN)**

   4 6 - 2 1 5 3 5 8 6

4. **Debtor's address**

   **Principal place of business**

   24     East 23rd Street
   Number    Street

   New York     NY    10010
   City     State    ZIP Code

   New York County
   County

   **Mailing address, if different from principal place of business**

   Number    Street

   P.O. Box

   City     State    ZIP Code

   **Location of principal assets, if different from principal place of business**

   Number    Street

   City     State    ZIP Code

5. **Debtor's website (URL)**    https://stickys.com/

| Debtor | Sticky's Holdings LLC | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**6.  Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

7   2   2   5

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check **all** that apply:*

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☒ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

Debtor  Sticky's Holdings LLC
_____  Case number (if known) _____
Name

9. **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

   If more than 2 cases, attach a separate list.

   ☒ No

   ☐ Yes.  District _____  When _____  Case number _____
                                            MM / DD / YYYY

                      District _____  When _____  Case number _____
                                            MM / DD / YYYY

10. **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

    List all cases. If more than 1, attach a separate list.

    ☐ No

    ☒ Yes.  Debtor See Attachment 1 _____  Relationship _____

             District _____  When _____
                                                                MM / DD / YYYY

             Case number, if known _____

11. **Why is the case filed in *this district*?**

    Check all that apply:

    ☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

    ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

12. **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

    ☒ No

    ☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

    **Why does the property need immediate attention?** (*Check all that apply*.)

    ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

      What is the hazard? _____

    ☐ It needs to be physically secured or protected from the weather.

    ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

    ☐ Other _____

    **Where is the property?** _____
                                Number          Street

                                _____
                                City                          State    ZIP Code

    **Is the property insured?**

    ☐ No

    ☐ Yes. Insurance agency _____

           Contact name _____

           Phone _____

**Statistical and administrative information**

Debtor   Sticky's Holdings LLC _____     Case number (if known) _____
         Name

**13. Debtor's estimation of available funds**

Check one:

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☒ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 04/25/2024 _____
            MM / DD / YYYY

✗ /s/ Jamie Greer _____     Jamie Greer _____
  Signature of authorized representative of debtor     Printed name

  Title CEO _____

| Debtor | Sticky's Holdings LLC | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

**18. Signature of attorney**      ✖   /s/ John W. Weiss                    Date   04/25/2024

Signature of attorney for debtor                          MM / DD / YYYY

John W. Weiss
Printed name

Pashman Stein Walder Hayden, P.C.
Firm name

1007        North Orange Street, 4th Floor, Suite #183
Number        Street

Wilmington                                    DE          19801
City                                          State        ZIP Code

302-592-6497                                  jweiss@pashmanstein.com
Contact phone                                 Email address

4160                                          DE
Bar number                                    State

## Attachment 1

### Pending or Current Bankruptcy Cases Filed by Affiliates

On April 25, 2024, each of the affiliated entities listed below (including the debtor in this chapter 11 case) filed a voluntary petition for relief under title 11 of the United States Code in the United States Bankruptcy Court for the District of Delaware.  A motion has been filed with the Court requesting that the chapter 11 cases of these entities be jointly administered for procedural purposes only.

| Entity Name | Federal Employer Identification Number (EIN) |
|---|---|
| Sticky's Holdings LLC | 46-2153586 |
| Sticky Fingers LLC | 45-2463212 |
| Sticky Fingers II LLC | 80-0957125 |
| Sticky Fingers III LLC | 47-4233914 |
| Sticky Fingers IV LLC | 81-3219412 |
| Sticky Fingers V LLC | 82-3181465 |
| Sticky Fingers VI LLC | 82-3210578 |
| Sticky's BK 1 LLC | 83-2820423 |
| Sticky's NJ 1 LLC | 83-1505162 |
| Sticky Fingers VII LLC | 83-1511491 |
| Sticky's NJ II LLC | 83-2886642 |
| Sticky Fingers IX LLC | 84-2555036 |
| Sticky's NJ III LLC | 83-3767036 |
| Sticky Fingers VIII LLC | 84-2040080 |
| Sticky's NJ IV LLC | 86-3616341 |
| Sticky's WC 1 LLC | 87-4490427 |
| Sticky's Franchise LLC | 92-1315232 |
| Sticky's PA GK I LLC | 85-3257496 |
| Stickys Corporate LLC | 83-2345719 |
| Sticky's IP LLC | 92-1324569 |

## WRITTEN CONSENT OF THE MAJORITY OF
## MANAGERS OF STICKY'S HOLDINGS LLC

The undersigned, being a majority of the managers (the "Managers") of Sticky's Holdings LLC, a Delaware limited liability company (the "Company"), acting by written consent pursuant to Article 5, Section 5.2.3 of the Fourth Amended and Restated Limited Liability Company Operating Agreement of the Company (the "Operating Agreement"), agree, pursuant to the Delaware Limited Liability Company Act, as amended, and the Operating Agreement, that they consent to and hereby adopt and approve, the following resolutions:

**WHEREAS**, the Managers have reviewed and considered, among other things, the financial condition of the Company and all of its subsidiaries (the "Subsidiaries"); and

**WHEREAS**, the Managers have received, reviewed, and considered the recommendations of the Company's legal and other advisors as to the relative risks and benefits of pursuing a bankruptcy case under the provisions of subchapter V of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code");

**NOW, THEREFORE, BE IT RESOLVED**, that, with respect to the Company and Subsidiaries, the Managers have determined that it is desirable and in the best interests of the Company and Subsidiaries, their stockholders, creditors, and other interested parties that voluntary petitions (the "Petitions") be filed by the Company and Subsidiaries under the provisions of subchapter V of chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"); and be it

**FURTHER RESOLVED**, that Jamie Greer, and any other duly appointed officer of the Company (each, an "Authorized Person"), in each case, acting individually or jointly, be, and each hereby is, authorized, empowered, and directed, with full power of delegation, to negotiate, execute, verify, deliver, and file with the Bankruptcy Court, in the name and on behalf of the Company and Subsidiaries, and under their corporate seal or otherwise, all petitions, schedules, statements, motions, lists, applications, pleadings, papers, affidavits, declarations, orders, plans, and other documents (collectively, the "Chapter 11 Filings"), with such changes therein and additions thereto as any such Authorized Person may deem necessary, appropriate or advisable (the execution and delivery of any of the Chapter 11 Filings by any such Authorized Person with any changes thereto to be conclusive evidence that any such Authorized Person deemed such changes to meet such standard); and be it

**FURTHER RESOLVED**, that any Authorized Person, in each case, acting individually or jointly, be, and each hereby is, authorized, empowered, and directed, with full power of delegation, in the name and on behalf of the Company and Subsidiaries, to take and perform any and all further acts and deeds that such Authorized Person deems necessary, appropriate, or desirable in connection with the Company's and Subsidiaries' chapter 11 cases (the "Chapter 11 Cases") or the Chapter 11 Filings, including, without limitation, (i) the payment of fees, expenses and taxes such Authorized Person deems necessary, appropriate, or desirable, and (ii) negotiating, executing, delivering, performing and filing any and all additional documents, schedules,

1

statements, lists, papers, agreements, certificates and/or instruments (or any amendments or modifications thereto) in connection with, or in furtherance of, the Chapter 11 Cases with a view to the successful prosecution of the Chapter 11 Cases (such acts to be conclusive evidence that such Authorized Person deemed the same to meet such standard); and be it

**FURTHER RESOLVED**, that the retention of the law firm of Pashman Stein Walder Hayden, P.C. ("Pashman Stein"), to represent the Company and Subsidiaries as bankruptcy counsel on the terms set forth in its engagement letter with the Company and to represent and assist the Company and Subsidiaries in preparing and filing the Petitions, the Chapter 11 Filings, and related forms, schedules, lists, statements and other papers or documents, is hereby approved, adopted, ratified and confirmed in all respects; and in connection therewith, any Authorized Person, and each of them, acting either individually or jointly, are hereby authorized, empowered, and directed, in the name and on behalf of the Company and Subsidiaries, to execute any appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Cases, and cause to be filed an appropriate application for authority to retain the services of Pashman Stein; and be it

**FURTHER RESOLVED**, that the retention of KCC, LLC ("KCC") to act as the Company's and Subsidiaries' claims agent in the Chapter 11 Cases on the terms set forth in its engagement letter with the Company and to assist the Company and Subsidiaries with, among other tasks, case filing, creditor notification and claims administration, is hereby approved, adopted, ratified and confirmed in all respects; and in connection therewith, any Authorized Person, and each of them, acting either individually or jointly, are hereby authorized, empowered, and directed, in the name and on behalf of the Company and Subsidiaries, to execute any appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Cases, and cause to be filed an appropriate application for authority to retain the services of KCC; and be it

**FURTHER RESOLVED**, that the Authorized Persons or any one of them be, and each hereby is, authorized and empowered to engage such further accountants, counsel, consultants or advisors and to do such other acts and things as may be determined to be necessary or appropriate by the Authorized Person or Authorized Persons so acting in order to fully effectuate the purpose and intent of the foregoing resolutions and to accomplish the transactions contemplated thereby, such determination to be conclusively evidenced by the retention or taking of any such action by such Authorized Person; and be it

**FURTHER RESOLVED**, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions, which acts and transactions would have been authorized and approved by the foregoing resolutions except that such acts and transactions were taken prior to the adoption of such resolutions, be, and they hereby are, in all respects adopted, confirmed, approved, and ratified.

**IN WITNESS WHEREOF**, the undersigned Managers have executed this consent on the date set forth below.

/s/

James Hart

Date:

/s/

Paul Tuennerman

Date:

/s/ Brian Krumrei

Brian Krumrei

Date:

**Fill in this information to identify the case:**

Debtor name **Sticky's Holdings LLC**, *et al.*

United States Bankruptcy Court for the: _____ District of **Delaware**
(State)

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | US Foods 1051 Amboy Avenue Perth Amboy, NJ 08861 | Attn: Mark Tarr Telephone: 267-251-9936 Email: mark.tarr@usfoods.com | Trade | | | | $449,963.00 |
| 2 | Leason Ellis LLP One Barker Avenue White Plains, NY 10601 | Attn: Cameron Reuber Telephone: 914-288-0022 Email: Accounting@leasonellis.com | Legal Services | | | | $247,193.00 |
| 3 | Michael Best & Friedrich LLP 444 West Lake Street, Suite 3200 Chicago, IL 60606 | Attn: A. Goldblatt Telephone: 312-222-0800 Email: MICHAELBEST_billing@igdsystems.com | Legal Services | | | | $49,947.00 |
| 4 | Rockfeld Group One Madison LLC C/O JSRE Management, LLC 550 5th Avenue 4th Floor New York, NY 10036 | Attn: George Rrukaj Telephone: 212-756-8094 Email: georger@jsrellc.com | Lease | CUD | | | $48,579.00 |
| 5 | ResQ 18 King St. East St 700 Toronto ON Canada | Attn: Coby Stronach Telephone: 844-737-7349 Email: accounting@getresq.com | Trade | | | | $35,425.00 |
| 6 | Davis & Gilbert LLP 1675 Broadway New York, NY 10019 | Attn: Daniel Dingerson Telephone: 212-468-4800 Email: jheatherton@dglaw.com | Legal Services | | | | $17,209.00 |
| 7 | Restaurant365, LLC 500 Technology Drive, Suite 200 Irvine, CA 92618 | Attn: Gina Ratini Telephone: 630-217-8566 Email: gratini@restaurant365.com | Trade | | | | $13,895.00 |
| 8 | AmTrust North America, Inc. PO Box 6939 Cleveland, OH 44101 | Attn: Kathleen Mangulabnan Telephone: 877-528-7878 Email: service@amtrustgroup.com | Insurance | | | | $8,232.00 |

Debtor  Sticky's Holdings LLC, *et al.*
_____     Case number (*if known*) _____
Name

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | DoorDash, Inc. 303 2nd Street San Francisco, CA 94107 | Attn: Amanda Resendes Telephone: 508-269-6909 Email: amanda.resendes@doordash.com | Trade | | | | $5,750.00 |
| 10 | Ludlow Creative 48 Lawridge Drive New York, NY 10573 | Attn: Luca Rietti Telephone: 914-329-9538 Email: lr@ludlowcreative.com | Trade | | | | $5,200.00 |
| 11 | Restaurant Technologies, Inc. 12962 Collections Center Dr Chicago, IL 60693 | Attn: Jose Mieles Telephone: 1-888-769-4997 Email: jmieles@rti-inc.com | Vendor | | | | $4,611.00 |
| 12 | W.B. Mason Company Inc. 59 Centre Street Brockton, MA 02303 | Attn: Mike Gualtier Telephone: 1-888-926-2766 Email: mike.gualtier@wbmason.com | Vendor | | | | $4,069.00 |
| 13 | Con Ed (Consolidated Edison Company of New York, Inc.) PO Box 1701 New York, NY 10116 | Attn: Telephone: 1-800-752-6633 Email: ConEd-bill@emailconed.com | Utility | | | | $3,640.00 |
| 14 | Science On Call (Science Retail Inc.) 1 N Dearborn St #1750 Chicago, IL 60602 | Attn: Ken Tsang Telephone: 1-312-868-0664 Email: Support@scienceoncall.com | Vendor | | | | $2,587.00 |
| 15 | Spectrotel, Inc 104 West 40th Street, 400/500 New York, NY10018 | Attn: Peter Karoczki Telephone: 917-410-1522 Email: peterk@gothamcloud.com | Vendor | | | | $2,392.00 |
| 16 | Chubb Limited 1133 Avenue of the Americas New York, NY 10036 | Attn: John Lupica Telephone: 212-703-7000 Email: customercare@chubb.com | Insurance | | | | $2,363.00 |
| 17 | Orkin, LLC 2170 Piedmont Rd. NE. Atlanta, GA 30324 | Attn: Eldon Wayne Dempsey III Telephone: 888-675-4662 Email: wdempsey@rollins.com | Vendor | | | | $2,276.00 |
| 18 | PSE&G (Public Service Enterprise Group, Inc) PO Box 1444 New Brunswick, NJ 08906 | Attn: Telephone: 1-855-249-7734 Email: myaccount@pseg.com | Utility | | | | $1,930.00 |
| 19 | ELK 33 EAST 33RD LLC (Delaware (US)) 489 5TH AVE, 7TH FL New York, NY 10017 | Attn: Morry Kalimian Telephone: Email: | Pending Litigation | CUD | | | Undetermined |
| 20 | Sticky Fingers Restaurants, LLC 311 Johnnie Dodds Blvd Mt. Pleasant, SC 29464 Leech Tishman 875 Third Avenue, 9th Floor New York, NY 10022 | Attn: Laura-Michelle Horgan Telephone: 212-603-6365 Email: lmhorgan@leechtishman.com | Pending Litigation | CUD | | | Undetermined |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| Sticky's Holdings LLC, | Case No. 24- |
| Debtor. | |

## CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY HOLDERS

Pursuant to Rules 1007(a)(1), 1007(a)(3), and 7007.1 of the Federal Rules of Bankruptcy Procedure, the following are equity holders, other than governmental units, that directly or indirectly own 10% of more of any class of the Debtor's equity interests:

| Name and last known address or place of business of holder | Percentage of Ownership |
|---|---|
| James Robert Hart III<br>524 Jersey St.<br>San Francisco, CA 94114 | 11.40% |
| EBK IV 2015 Revocable Trust<br>Physical Address Unknown<br>Email: bkrumrei@gmail.com | 10.90% |

**Fill in this information to identify the case and this filing:**

Debtor Name  __Sticky's Holdings LLC__

United States Bankruptcy Court for the: _____  District of __Delaware__
                                                                                State)

Case number *(if known)*:  _____

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration    Corporate Ownership Statement _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  __04/25/2024__                    ✘ /s/ Jamie Greer _____
                MM / DD / YYYY                        Signature of individual signing on behalf of debtor

                                                Jamie Greer _____
                                                Printed name

                                                CEO _____
                                                Position or relationship to debtor

# Balance Sheet
### As of 12/25/2023

**All Accessible**

| | YTD |
|---|---|
| **ASSETS** | |
| **Current Asset** | |
| Total Cash | 361,514.28 |
| Total Accounts Receivable | 5,762.34 |
| Total Other Current Assets | 473,610.77 |
| **Total Current Asset** | **840,887.39** |
| **Inventory** | |
| Total Inventory | 92,532.20 |
| Total Non-Count Inventory | 46,809.27 |
| **Total Inventory** | **139,341.47** |
| **Fixed Asset** | |
| Total Fixed Asset | 9,379,133.23 |
| 1590-00 - Accumulated Depreciation | -6,022,821.34 |
| **Total Fixed Asset** | **3,356,311.89** |
| **Other Asset** | |
| Total Intangible Assets | 112,758.73 |
| Total Security Deposits | 1,304,878.50 |
| **Total Other Asset** | **1,417,637.23** |
| **Total ASSETS** | **5,754,177.98** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Accounts Payable** | |
| 2000-00 - Accounts Payable | 1,465,781.34 |
| **Total Accounts Payable** | **1,465,781.34** |
| **Current Liability** | |
| Total Company Charge Cards | 22,950.76 |
| 2100-00 - Sales Tax Payable | 119,419.62 |
| Total Accrued Compensation | 175,348.78 |
| Total Tips | 2,681.85 |
| Total Accrued Expenses | 93,486.95 |
| Total Accrued Interest | 30,182.53 |
| 2420-01 - Defer Rent | 271,317.55 |
| 2520-00 - Gift Certificates Outstanding | 17,151.11 |
| 2540-00 - Future Order Deposit | 555.51 |
| 2565-00 - Chubb Liability | 14,176.53 |
| **Total Current Liability** | **747,271.19** |
| **Long Term Liability** | |
| 2735-00 - EIDL Loan | 300,000.00 |
| 2740-00 - Slim Capital Loan - First Utah Bank | 15,969.87 |
| 2740-65 - Slim Capital Loan - Cross County | 83,736.10 |
| 2745-00 - Slim Capital Loan - Hitachi | 20,618.69 |
| 2755-00 - Navitas- Cross County | 13,607.20 |
| 2760-00 - Slim Capital Loan- Hoboken | 95,700.36 |
| 2810-00 - Convertible Notes | 1,934,791.65 |
| **Total Long Term Liability** | **2,464,423.87** |
| **Total Liabilities** | **4,677,476.40** |
| **Equity** | |
| **Equity** | |
| Total Capital | 8,013,208.97 |
| 3400-00 - Retained Earnings | -6,408,658.29 |
| YTD Income | -527,849.10 |
| **Total Equity** | **1,076,701.58** |
| **Total Equity** | **1,076,701.58** |
| **Total LIABILITIES & EQUITY** | **5,754,177.98** |

# Monthly Cash Flow
## 12/25/2023
Consolidated

| | Period 12, 2023 | |
|---|---|---|
| Sales | 1,938,594.10 | 100.0% |
| Net Profit | -200,338.98 | -10.3% |
| | | |
| **Change in Non-Cash Current Assets & Liabilities** | | |
| Accounts Payable | 184,976.82 | 9.5% |
| Other Changes in Non-Cash Current Assets & Liabilities | 18,680.88 | 1.0% |
| Total Change | 203,657.70 | 10.5% |
| | | |
| **Cash Flow from Operations** | **3,318.72** | **0.2%** |
| | | |
| **Investing** | | |
| Total Fixed Asset | -27,063.49 | -1.4% |
| Other Assets | 49,817.50 | 2.6% |
| **Total Cash Flow from Investing Activities** | **22,754.01** | **1.2%** |
| | | |
| **Financing** | | |
| Loans | 869,586.64 | 44.9% |
| Member Contributions/(Distributions) | -884,791.65 | -45.6% |
| **Total Cash Flow from Financing Activities** | **-15,205.01** | **-0.8%** |
| | | |
| **Cash Net Change** | **10,867.72** | **0.6%** |
| | | |
| **Cash - Beginning Balance** | | |
| Undeposited Funds | 38,385.70 | 2.0% |
| Chase Checking 80 - 6833 | 105,573.61 | 5.4% |
| Chase Depository 82 - 0739 | 154,783.44 | 8.0% |
| Chase Checking 83 - 3113 | 32,813.40 | 1.7% |
| Register Banks | 13,500.00 | 0.7% |
| Change Banks | 5,515.41 | 0.3% |
| **Cash - Beginning Balance Total** | **350,646.56** | **18.1%** |
| | | |
| **Cash - Ending Balance** | | |
| Undeposited Funds | 56,580.15 | 2.9% |
| Chase Checking 80 - 6833 | 56,074.80 | 2.9% |
| Chase Depository 82 - 0739 | 197,055.52 | 10.2% |
| Chase Checking 83 - 3113 | 32,813.40 | 1.7% |
| Register Banks | 13,500.00 | 0.7% |
| Change Banks | 5,415.41 | 0.3% |
| **Cash - Ending Balance Total** | **361,514.28** | **18.6%** |
| | | |
| Accounts Payable | 1,465,781.34 | 75.6% |
| Company Charge Cards | 22,950.76 | 1.2% |
| Sales Tax Payable | 119,419.62 | 6.2% |
| Deferred Rent | 271,317.55 | 14.0% |
| **Current Cash Needs** | **1,879,469.27** | **97.0%** |
| | | |
| **Cash Excess/(Shortage)** | **-1,517,954.99** | **-78.3%** |

## Profit & Loss - Period and YTD
**Period Ending 12/25/2023**

Show All: All Locations

| | YTD | |
|---|---|---|
| **Income** | | |
| 4390-00 - Gross Sales | 23,775,529.79 | 100.00% |
| 4400-00 - Sales Discounts | -1,194,417.71 | -5.02% |
| 4505-00 - Order Adjustments | -10,985.93 | -0.05% |
| **Total Income** | **22,570,126.15** | 94.93% |
| **Cost of Goods Sold** | | |
| 5000-00 - COGS | 5,920,912.40 | 24.90% |
| 5070-00 - Purchases - Paper | 817,492.31 | 3.44% |
| **Total Cost of Goods Sold** | **6,738,404.71** | 28.34% |
| **Labor Cost** | | |
| 6000-00 - Compensation | 4,954,408.59 | 20.84% |
| 6500-00 - Employer Taxes & Benefits | 595,599.50 | 2.51% |
| **Total Labor Cost** | **5,550,008.09** | 23.34% |
| **Prime Margin** | **10,281,713.35** | 43.25% |
| **Expenses** | | |
| 7000-00 - Direct Operating Expenses | 404,567.86 | 1.70% |
| 7120-00 - Supplies | 363,739.59 | 1.53% |
| 7200-00 - Delivery Expenses | 1,145,364.09 | 4.82% |
| 7220-00 - Delivery Company Fees | 128,996.34 | 0.54% |
| 7400-00 - Utilities | 600,070.92 | 2.52% |
| 7600-00 - General & Admin Expenses | 69,379.90 | 0.29% |
| 7619-00 - Credit Card Charges | 373,223.93 | 1.57% |
| 7700-00 - Repairs & Maintenance | 394,727.27 | 1.66% |
| 7800-00 - Occupancy | 3,990,427.98 | 16.78% |
| **Total Expenses** | **7,470,497.88** | 31.42% |
| **Store Level Operating Income** | **2,811,215.47** | 11.82% |
| **Other Expense** | | |
| 8000-00 - Other Expenses | 24,707.54 | 0.10% |
| 8900-00 - Prior Year Adjustment | 22,426.75 | 0.09% |
| **Total Other Expense** | **47,134.29** | 0.20% |
| **Corporate Overhead & Other** | | |
| 96000-05 - Corp - Compensation, Taxes & Benefits | 1,645,845.70 | 6.92% |
| 97000-00 - Corp - Direct Operating Expenses | 169,016.59 | 0.71% |
| 97300-00 - Corp - Marketing | 77,843.68 | 0.33% |
| 97600-00 - Corp - General & Admin Expenses | 1,293,828.23 | 5.44% |
| 97619-00 - Corp - Credit Card | -353.10 | 0.00% |
| 97800-00 - Corp - Occupancy | 1,396.95 | 0.01% |
| 97920-00 - Corp - Fines & Penalties | 380.00 | 0.00% |
| 98000-00 - Corp - Other Expenses | -10,572.46 | -0.04% |
| 98930-00 - Corp - Franchising Expenses | 30,003.98 | 0.13% |
| **Total Corporate Overhead & Other** | **3,207,389.57** | 13.49% |
| **Other** | | |
| 99999-00 - Other | 84,540.71 | 0.36% |
| **Total Other** | **84,540.71** | 0.36% |
| **Net Profit** | **-527,849.10** | -2.22% |

```
APRIO, LLP
2002 SUMMIT BOULEVARD, SUITE 120
ATLANTA, GA 30319
```

```
STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010
```

Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

CLIENT'S COPY

**Direct Deposit/Debit Report**

Name: **STICKYS HOLDINGS, LLC**

Employer Identification Number: **46-2153586**

| Unit | Form | Name of Financial Institution | Account Type | Routing Number | Account Number | Debit/Deposit Date | Amount |
|------|------|-------------------------------|--------------|----------------|----------------|--------------------|--------|
| NY | IT-204-DE | | CHECKING | 021000021 | ███6833 | DEBIT 09/12/23 | 25. |
| NY | IT-204-DE | | CHECKING | 021000021 | ███6833 | DEBIT 09/12/23 | 25. |
| NY | IT-204-DE | | CHECKING | 021000021 | ███6833 | DEBIT 09/12/23 | 25. |
| NY | IT-204-DE | | CHECKING | 021000021 | ███6833 | DEBIT 09/12/23 | 25. |
| NY | IT-204-DE | | CHECKING | 021000021 | ███6833 | DEBIT 09/12/23 | 25. |
| NY | IT-204-DE | | CHECKING | 021000021 | ███6833 | DEBIT 09/12/23 | 25. |
| NY | IT-204-DE | | CHECKING | 021000021 | ███6833 | DEBIT 09/12/23 | 25. |
| NY | IT-204-DE | | CHECKING | 021000021 | ███6833 | DEBIT 09/12/23 | 25. |
| NY | IT-204-DE | | CHECKING | 021000021 | ███6833 | DEBIT 09/12/23 | 25. |
| NY | IT-204-DE | | CHECKING | 021000021 | ███6833 | DEBIT 09/12/23 | 25. |
| NY | IT-204-DE | | CHECKING | 021000021 | ███6833 | DEBIT 09/12/23 | 25. |

203541 04-01-22



SEPTEMBER 12, 2023


STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010


STICKYS HOLDINGS, LLC:

ENCLOSED ARE YOUR 2022 PARTNERSHIP TAX RETURNS, AS FOLLOWS…

2022 U.S. RETURN OF PARTNERSHIP INCOME

2022 NEW JERSEY RETURN OF PARTNERSHIP INCOME

2022 NEW YORK RETURN OF PARTNERSHIP INCOME

2022 NEW YORK CITY RETURN OF PARTNERSHIP INCOME

2022 NEW YORK LLC/LLP FILING FEE PAYMENT FORM - DE

2022 NEW JERSEY CORPORATION BUSINESS TAX - PARTNERSHIP RETURN

WE PREPARED THE RETURNS FROM INFORMATION YOU FURNISHED US WITHOUT
VERIFICATION.  UPON EXAMINATION OF THE RETURNS BY TAXING AUTHORITIES, REQUESTS
MAY BE MADE FOR UNDERLYING DATA.  WE THEREFORE RECOMMEND THAT YOU PRESERVE
ALL RECORDS WHICH YOU MAY BE CALLED UPON TO PRODUCE IN CONNECTION WITH SUCH
AN EXAMINATION.

WE SINCERELY APPRECIATE THE OPPORTUNITY TO SERVE YOU.  PLEASE CONTACT US IF
YOU HAVE ANY QUESTIONS CONCERNING THE TAX RETURNS.

YOUR COPY SHOULD BE RETAINED FOR YOUR FILES.

SINCERELY,


JESSICA HUSSAIN, CPA

# 2022 TAX RETURN FILING INSTRUCTIONS
### U.S. RETURN OF PARTNERSHIP INCOME

**FOR THE YEAR ENDING**
DECEMBER 31, 2022

---

**PREPARED FOR:**

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

---

**PREPARED BY:**

APRIO, LLP
2002 SUMMIT BOULEVARD, SUITE 120
ATLANTA, GA 30319

---

**TO BE SIGNED AND DATED BY:**

A MEMBER OF THE LLC

---

**AMOUNT OF TAX:**

NOT APPLICABLE

---

**MAIL TAX RETURN TO:**

THIS RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING.  TO HAVE IT
TRANSMITTED ELECTRONICALLY TO THE IRS, PLEASE SIGN, DATE, AND
RETURN FORM 8879-PE TO OUR OFFICE. WE WILL THEN SUBMIT YOUR
ELECTRONIC RETURN.

---

**FORMS TO BE DISTRIBUTED TO PARTNERS:**

ENCLOSED ARE COPIES OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE
MEMBERS.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FEDERAL FORM 8879-PE TO US BY SEPTEMBER 15, 2023.

---

**SPECIAL INSTRUCTIONS:**

DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE IRS.

| NEW JERSEY | Property Apportionment Detail Worksheet | 2022 |

STICKYS HOLDINGS, LLC                                        46-2153586

| | Within | | Everywhere | |
| --- | --- | --- | --- | --- |
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | 53,903. | 220,617. | 183,148. |
| Land | | | | |
| Buildings | 2,889,949. | 3,020,230. | 8,876,170. | 9,340,108. |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | 2,889,949. | 3,074,133. | 9,096,787. | 9,523,256. |
| Average property | | 2,982,041. | | 9,310,022. |
| Real property rented - rental expense (multiplied by applicable factor) | | 4,458,440. | | 31,044,608. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 7,440,481. | | 40,354,630. |

\* - Not Applicable

212281
04-01-22

| NEW YORK | Property Apportionment Detail Worksheet | 2022 |
|---|---|---|
| STICKYS HOLDINGS, LLC | | 46-2153586 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | 220,617. | 129,245. | 220,617. | 183,148. |
| Land | | | | |
| Buildings | 5,963,836. | 6,297,493. | 8,876,170. | 9,340,108. |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | 6,184,453. | 6,426,738. | 9,096,787. | 9,523,256. |
| Average property | | 6,305,596. | | 9,310,022. |
| Real property rented - rental expense (multiplied by applicable factor) | | 26,586,168. | | 31,044,608. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 32,891,764. | | 40,354,630. |

\* - Not Applicable

212281
04-01-22

| PENNSYLVANIA | Property Apportionment Detail Worksheet | 2022 |
|---|---|---|

STICKYS HOLDINGS, LLC                                    46-2153586

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | 0. | 0. | 220,617. | 183,148. |
| Land | | | | |
| Buildings | 22,385. | 22,385. | 8,876,170. | 9,340,108. |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | 22,385. | 22,385. | 9,096,787. | 9,523,256. |
| Average property | | 22,385. | | 9,310,022. |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 31,044,608. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 22,385. | | 40,354,630. |

\* - Not Applicable

212281
04-01-22

| NEW YORK CITY | Property Apportionment Detail Worksheet | 2022 |
|---|---|---|

STICKYS HOLDINGS, LLC                                    46-2153586

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | 220,617. | 120,381. | 220,617. | 183,148. |
| Land | | | | |
| Buildings | 5,963,836. | 5,875,326. | 8,876,170. | 9,340,108. |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | 6,184,453. | 5,995,707. | 9,096,787. | 9,523,256. |
| Average property | | 6,090,080. | | 9,310,022. |
| Real property rented - rental expense (multiplied by applicable factor) | | 25,542,520. | | 31,044,608. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 31,632,600. | | 40,354,630. |

\* - Not Applicable

212281
04-01-22

| NEW JERSEY | **Payroll and Sales Apportionment Detail Worksheet** | **2022** |
|---|---|---|
| STICKYS HOLDINGS, LLC | | 46-2153586 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 1,279,741. | 4,565,084. |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | 1,279,741. | 4,565,084. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 22,067,743. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 4,985,348. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 0. | 10,538. |
| Miscellaneous other | | |
| **Total sales** | 4,985,348. | 22,078,281. |

\* - Not Applicable

212271
04-01-22

| NEW YORK | **Payroll and Sales Apportionment Detail Worksheet** | **2022** |
|---|---|---|
| STICKYS HOLDINGS, LLC | | 46-2153586 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 3,285,343. | 4,565,084. |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | **3,285,343.** | **4,565,084.** |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 22,067,743. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 17,082,395. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 10,538. | 10,538. |
| Miscellaneous other | | |
| **Total sales** | **17,092,933.** | **22,078,281.** |

\* - Not Applicable

212271
04-01-22

| NEW YORK CITY | Payroll and Sales Apportionment Detail Worksheet | 2022 |
|---|---|---|
| STICKYS HOLDINGS, LLC | | 46-2153586 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 3,058,913. | 4,565,084. |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | 3,058,913. | 4,565,084. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 22,067,743. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 16,358,613. | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | 10,538. |
| Miscellaneous other | | |
| **Total sales** | 16,358,613. | 22,078,281. |

\* - Not Applicable

212271
04-01-22

| PROPERTY FACTOR | Apportionment Summary Worksheet | | | 2022 |
|---|---|---|---|---|
| STICKYS HOLDINGS, LLC | | | | 46-2153586 |
| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | | |
| Arkansas | | | | |
| California | | | | |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | | | | |
| District of Columbia | | | | |
| Florida | | | | |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | | | | |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | 7,467,433. | 40,354,630. | .185045 | .185045 |
| New Mexico | | | | |
| New York | 32,891,764. | 40,354,630. | .815068 | .815068 |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | | | | |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| **Total** 210731 04-01-22 | N/A | N/A | N/A | 1.000113 |

| PROPERTY FACTOR | Apportionment Summary Worksheet (Continued) | 2022 |
|---|---|---|

STICKYS HOLDINGS, LLC                                                    46-2153586

| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | 5,919,581. | 9,108,139. | .783865 | .783865 |
| * New York - MCTD | | | | |

* Not included in everywhere totals

| PAYROLL FACTOR | Apportionment Summary Worksheet | | | 2022 |
| --- | --- | --- | --- | --- |
| STICKYS HOLDINGS, LLC | | | | 46-2153586 |
| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | | |
| Arkansas | | | | |
| California | | | | |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | | | | |
| District of Columbia | | | | |
| Florida | | | | |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | | | | |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | 1,279,741. | 4,565,084. | .280332 | .280332 |
| New Mexico | | | | |
| New York | 3,285,343. | 4,565,084. | .719668 | .719668 |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | | | | |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| **Total** | N/A | N/A | N/A | 1.000000 |

210731
04-01-22

| | Apportionment Summary Worksheet (Continued) | | 2022 |
|---|---|---|---|

STICKYS HOLDINGS, LLC

46-2153586

| PAYROLL FACTOR | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | 3,058,913. | 4,565,084. | .670067 | .670067 |
| * New York - MCTD | | | | |

* Not included in everywhere totals

210732
04-01-22

| SALES FACTOR | Apportionment Summary Worksheet | | 2022 |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | | | 46-2153586 |
| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | | |
| Arkansas | | | | |
| California | | | | |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | | | | |
| District of Columbia | | | | |
| Florida | | | | |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | | | | |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | 4,985,348. | 22,078,281. | .225803 | .225803 |
| New Mexico | | | | |
| New York | 17,092,933. | 22,078,281. | .774197 | .774197 |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | | | | |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| **Total** | N/A | N/A | N/A | 1.000000 |

210731
04-01-22

| SALES FACTOR | Apportionment Summary Worksheet (Continued) | 2022 |
|---|---|---|

STICKYS HOLDINGS, LLC

46-2153586

| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | 16,358,613. | 22,078,281. | .740937 | .740937 |
| * New York - MCTD | | | | |

* Not included in everywhere totals

| SUMMARY | **Apportionment Summary Worksheet** | | | **2022** |
|---|---|---|---|---|

**STICKYS HOLDINGS, LLC**                                                      46-2153586

| SUMMARY OF FACTORS | PROPERTY | PAYROLL | SALES | APPORTIONMENT |
|---|---|---|---|---|
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | | |
| Arkansas | | | | |
| California | | | | |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | | | | |
| District of Columbia | | | | |
| Florida | | | | |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | | | | |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | .185045 | .280332 | .225803 | .230393 |
| New Mexico | | | | |
| New York | .815068 | .719668 | .774197 | .769644 |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | | | | |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| **Total** | 1.000113 | 1.000000 | 1.000000 | 1.000037 |

210731
04-01-22

| SUMMARY | Apportionment Summary Worksheet (Continued) | 2022 |
|---|---|---|

STICKYS HOLDINGS, LLC                                           46-2153586

| SUMMARY OF FACTORS | PROPERTY | PAYROLL | SALES | APPORTIONMENT |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | .783865 | .670067 | .740937 | .740000 |
| * New York - MCTD | | | | |

* Not included in everywhere totals

210732
04-01-22

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

# E-file Authorization for Form 1065

(For return of partnership income or administrative adjustment request)

**ERO must obtain and retain completed Form 8879-PE.**

**Go to www.irs.gov/Form8879PE for the latest information.**

For calendar year 2022, or tax year beginning _____, 2022, ending _____, 20_____

OMB No. 1545-0123

**2022**

| Name of partnership | Employer identification number |
|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 |

| Part I | Form 1065 Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 22,084,935. |
| 2 | Gross profit (Form 1065, line 3) | 2 | 14,222,720. |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | -3,211,890. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

| Part II | Declaration and Signature Authorization of Partner or Member or Partnership Representative |
|---|---|

I declare under penalties of perjury that:

1a. If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

b. If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

2   I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

3   I am fully authorized to sign the return or AAR on behalf of the partnership.

4   The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

5   I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

6   I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner's or Member or PR PIN: check one box only**

[X] I authorize **APRIO, LLP** to enter my PIN | **15252**

ERO firm name                                        Don't enter all zeros

as my signature on the partnership's 2022 electronically filed return of partnership income or AAR.

[ ] As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2022 electronically filed return of partnership income or AAR..

Partner or Member or PR signature:

Title: **MANAGING PARTNER**                                        Date: _____

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | **67627252152**

Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2022 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature: **JESSICA HUSSAIN, CPA**                      Date: **09/12/23**

## ERO Must Retain This Form - See Instructions
## Don't Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**                      Form **8879-PE** (2022)

LHA

221031 12-07-22

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

| | | |
|---|---|---|
| **Print or Type** | Name<br>STICKYS HOLDINGS, LLC | Identifying number<br>46-2153586 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.)<br>24 E 23RD STREET | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)<br>NEW YORK, NY  10010 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns.  See instructions.

1  Enter the form code for the return listed below that this application is for ......... | **09**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

2  If the organization is a foreign corporation that does not have an office or place of business in the United States,
   check here ......................................................................................................................... ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
   check here ......................................................................................................................... ▶ ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
   covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ......... ▶ ☐

5a  The application is for calendar year 2022, or tax year beginning _____, and ending _____

  b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
    ☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions - attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax ....................................................................... | **6** | 0. |
| 7 | **Total** payments and credits. See instructions ......................................... | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions ........................... | **8** | |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**         Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
KANSAS CITY, MO 64999-0019

219741 04-01-22

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC          95517___1

EXTENSION GRANTED TO 09/15/23

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2022, or tax year beginning _____ , ending _____
**Go to www.irs.gov/Form1065 for instructions and the latest information.**

OMB No. 1545-0123

**2022**

| | |
|---|---|
| **A** Principal business activity | **D** Employer identification number |
| RESTAURANT | 46-2153586 |
| **B** Principal product or service | **E** Date business started |
| FOOD SERVICES | 03/20/2012 |
| **C** Business code number | **F** Total assets (see instr.) |
| 722513 | $ 8,167,612. |

Name of partnership: **STICKYS HOLDINGS, LLC**

Number, street, and room or suite no. If a P.O. box, see instructions.
**24 E 23RD STREET**

City or town, state or province, country, and ZIP or foreign postal code
**NEW YORK                    NY 10010**

Type or Print

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ **21**

**J** Check if Schedules C and M-3 are attached .............................................................. ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

### Income

| | | | |
|---|---|---|---|
| **1a** | Gross receipts or sales | 1a | 22,084,935. | |
| **b** | Returns and allowances | 1b | | |
| **c** | Balance. Subtract line 1b from line 1a | | **1c** | 22,084,935. |
| **2** | Cost of goods sold (attach Form 1125-A) | | **2** | 7,862,215. |
| **3** | Gross profit. Subtract line 2 from line 1c | | **3** | 14,222,720. |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** | |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) | | **5** | |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **6** | 5,793. |
| **7** | Other income (loss) (attach statement)            SEE STATEMENT 2 | | **7** | 10,538. |
| **8** | **Total income (loss).** Combine lines 3 through 7 | | **8** | 14,239,051. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits) | **9** | 7,149,571. |
| **10** | Guaranteed payments to partners | **10** | 19,014. |
| **11** | Repairs and maintenance | **11** | 518,055. |
| **12** | Bad debts | **12** | |
| **13** | Rent | **13** | 3,880,577. |
| **14** | Taxes and licenses            SEE STATEMENT 3 | **14** | 963,838. |
| **15** | Interest (see instructions) | **15** | 98,198. |
| **16a** | Depreciation (if required, attach Form 4562) | 16a | 699,358. | |
| **b** | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | **16c** | 699,358. |
| **17** | Depletion **(Do not deduct oil and gas depletion.)** | **17** | |
| **18** | Retirement plans, etc. | **18** | |
| **19** | Employee benefit programs | **19** | 202,589. |
| **20** | Other deductions (attach statement)            SEE STATEMENT 4 | **20** | 3,919,741. |
| **21** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | **21** | 17,450,941. |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 8 | **22** | -3,211,890. |

### Tax and Payment

| | | | |
|---|---|---|---|
| **23** | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | **23** | |
| **24** | Interest due under the look-back method-income forecast method (attach Form 8866) | **24** | |
| **25** | BBA AAR imputed underpayment (see instructions) | **25** | |
| **26** | Other taxes (see instructions) | **26** | |
| **27** | **Total balance due.** Add lines 23 through 26 | **27** | |
| **28** | Payment (see instructions) | **28** | |
| **29** | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | **29** | |
| **30** | **Overpayment.** If line 28 is larger than line 27, enter overpayment | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

_____    _____
Signature of partner or limited liability company member        Date

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| JESSICA HUSSAIN, CPA | JESSICA HUSSAIN, CPA | 09/12/23 | | P01278178 |

Firm's name ▶ APRIO, LLP                Firm's EIN ▶ 57-1157523

Firm's address ▶ 2002 SUMMIT BOULEVARD, SUITE 120
ATLANTA, GA 30319                Phone no. (404) 892-9651

LHA **For Paperwork Reduction Act Notice, see separate instructions.**            211001 12-19-22            Form **1065** (2022)

Form 1065 (2022)  **STICKYS HOLDINGS, LLC**  46-2153586  Page **2**

| Schedule B | Other Information | | |
|---|---|---|---|

|  |  | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: | | |
| **a** | ☐ Domestic general partnership       **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company    **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership              **f** ☐ Other | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  | | |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | X | |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| SEE STATEMENT 5 |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
|  | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a sec. 754 election?  See instr. for details regarding a sec. 754 election | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instruction | | X |

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC        95517__1

Form 1065 (2022)        STICKYS HOLDINGS, LLC                                46-2153586        Page **3**

| Schedule B | Other Information *(continued)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return | | |
| **16 a** | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions .............. | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? .............................................................. | X | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return | | |
| **18** | Enter the number of partners that are foreign governments under section 892 ................................ | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? .......... | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? .......... | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions ............................................ | | X |
| | If "Yes," enter the total amount of the disallowed deductions $ | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions | X | |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense. | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? ............................ | | X |
| | If "Yes," enter the amount from Form 8996, line 15 $ | | |
| **26** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or receiving a distribution from the partnership ...................... | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| **27** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| **28** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | X |
| | Percentage:        By vote        By value | | |
| **29** | Reserved for future use ....................................................................................... | | |
| **30** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | If "Yes," the partnership must complete Sch. B-2 (Form 1065). Enter the total from Sch. B-2, Part III, line 3 | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| Name of PR | JONATHAN SHERMAN | | |
|---|---|---|---|
| U.S. address of PR | 25 FOX DEN ROAD<br>MOUNT KISCO, NY   10549 | U.S. phone number of PR | 917-755-1770 |

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | | U.S. phone number of designated individual | |
|---|---|---|---|

211021  12-19-22                                                                        Form **1065** (2022)

22470912 795476 95517                        2022.04020 STICKYS HOLDINGS, LLC              95517__1

Form 1065 (2022)   **STICKYS HOLDINGS, LLC**                                    46-2153586   Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|
| **1** | Ordinary business income (loss) (page 1, line 22) | **1** | -3,211,890. |
| **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| **3a** | Other gross rental income (loss) ......... **3a** | | |
| **b** | Expenses from other rental activities (attach statement) ... **3b** | | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| **4** Guaranteed payments: | **a** Services **4a** 19,014. **b** Capital **4b** | | |
| | **c** Total. Add lines 4a and 4b | **4c** | 19,014. |
| **5** | Interest income              SEE STATEMENT 6 | **5** | 168,957. |
| **6** | Dividends and dividend equivalents:   **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends **6b**    **c** Dividend equivalents **6c** | | |
| **7** | Royalties | **7** | |
| **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| **b** | Collectibles (28%) gain (loss) **9b** | | |
| **c** | Unrecaptured section 1250 gain (attach statement) **9c** | | |
| **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| **11** | Other income (loss) (see instructions) Type | **11** | |
| **12** | Section 179 deduction (attach Form 4562) | **12** | |
| **13a** | Contributions               SEE STATEMENT 7 | **13a** | 1,036. |
| **b** | Investment interest expense | **13b** | |
| **c** | Section 59(e)(2) expenditures: **(1)** Type           **(2)** Amount | **13c(2)** | |
| **d** | Other deductions (see instructions) Type HEALTH INSURANCE PREMIUMS | **13d** | 19,014. |
| **14a** | Net earnings (loss) from self-employment | **14a** | 1,124. |
| **b** | Gross farming or fishing income | **14b** | |
| **c** | Gross nonfarm income | **14c** | 79,136. |
| **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| **b** | Low-income housing credit (other) | **15b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| **d** | Other rental real estate credits (see instructions) Type | **15d** | |
| **e** | Other rental credits (see instructions)      Type | **15e** | |
| **f** | Other credits (see instructions)      Type  SEE STATEMENT 8 | **15f** | 16,003. |
| **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ......... [X] | | |
| **17a** | Post-1986 depreciation adjustment | **17a** | -67,132. |
| **b** | Adjusted gain or loss | **17b** | |
| **c** | Depletion (other than oil and gas) | **17c** | |
| **d** | Oil, gas, and geothermal properties - gross income | **17d** | |
| **e** | Oil, gas, and geothermal properties - deductions | **17e** | |
| **f** | Other AMT items (attach statement) | **17f** | |
| **18a** | Tax-exempt interest income | **18a** | |
| **b** | Other tax-exempt income          SEE STATEMENT 9 | **18b** | 1,807,694. |
| **c** | Nondeductible expenses           SEE STATEMENT 10 | **18c** | 16,253. |
| **19a** | Distributions of cash and marketable securities | **19a** | |
| **b** | Distributions of other property | **19b** | |
| **20a** | Investment income | **20a** | 168,957. |
| **b** | Investment expenses | **20b** | |
| **c** | Other items and amounts (attach statement)      STMT 11 | | |
| **21** | Total foreign taxes paid or accrued | **21** | |

Side labels: Income (Loss) / Deductions / Self-Employment / Credits / International / Alternative Minimum Tax (AMT) Items / Other Information

211041  12-19-22                                                    Form **1065** (2022)

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC        95517__1

Form 1065 (2022)  STICKYS HOLDINGS, LLC                                    46-2153586   Page **5**

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | **1** | -3,043,969. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | -511,454. | -2,496,219. | | -36,296. |

## Schedule L  Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **1** Cash | | 1,964,844. | | 771,895. |
| **2a** Trade notes and accounts receivable | 116,632. | | 148,223. | |
| **b** Less allowance for bad debts | | 116,632. | | 148,223. |
| **3** Inventories | | 220,617. | | 183,148. |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (attach statement) | STATEMENT 12 | 673,700. | | 448,871. |
| **7a** Loans to partners (or persons related to partners) | | | | |
| **b** Mortgage and real estate loans | | | | |
| **8** Other investments (attach statement) | | | | |
| **9a** Buildings and other depreciable assets | 8,876,169. | | 9,277,609. | |
| **b** Less accumulated depreciation | 3,351,025. | 5,525,144. | 4,044,590. | 5,233,019. |
| **10a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | |
| **11** Land (net of any amortization) | | | | |
| **12a** Intangible assets (amortizable only) | 123,838. | | 140,254. | |
| **b** Less accumulated amortization | 32,090. | 91,748. | 52,431. | 87,823. |
| **13** Other assets (attach statement) | STATEMENT 13 | 955,274. | | 1,294,633. |
| **14** Total assets | | 9,547,959. | | 8,167,612. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable | | 1,539,660. | | 1,077,615. |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** Other current liabilities (attach statement) | STATEMENT 14 | 927,706. | | 889,439. |
| **18** All nonrecourse loans | | | | |
| **19a** Loans from partners (or persons related to partners) | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more | | 2,544,361. | | 2,754,809. |
| **20** Other liabilities (attach statement) | | | | |
| **21** Partners' capital accounts | | 4,536,232. | | 3,445,749. |
| **22** Total liabilities and capital | | 9,547,959. | | 8,167,612. |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | -1,090,483. | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): STMT 16 | 13,797. | **a** | Tax-exempt interest $  STMT 18   1,807,694. | 1,807,694. |
| **3** | Guaranteed payments (other than health insurance) | | **7** | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): STMT 17   16,253. | | **a** | Depreciation $  STMT 19   175,842. | 175,842. |
| **a** | Depreciation $ | | **8** | Add lines 6 and 7 | 1,983,536. |
| **b** | Travel and entertainment $ | 16,253. | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -3,043,969. |
| **5** | Add lines 1 through 4 | -1,060,433. | | | |

## Schedule M-2  Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| **1** | Balance at beginning of year | 5,678,256. | **6** | Distributions:  **a** Cash | |
| **2** | Capital contributed:  **a** Cash | | | **b** Property | |
| | **b** Property | | **7** | Other decreases (itemize): | |
| **3** | Net income (loss) (see instructions) | -3,043,969. | | STMT 21 | 16,253. |
| **4** | Other increases (itemize): STMT 20 | 1,807,694. | **8** | Add lines 6 and 7 | 16,253. |
| **5** | Add lines 1 through 4 | 4,441,981. | **9** | Balance at end of year. Subtract line 8 from line 5 | 4,425,728. |

211042 12-19-22

Form **1065** (2022)

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC          95517__1

**SCHEDULE K-2**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

# Partners' Distributive Share Items - International

Attach to Form 1065.
Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

**2022**

Name of partnership
STICKYS HOLDINGS, LLC

Employer identification number (EIN)
46-2153586

**A**  Is the partnership a withholding foreign partnership?
☐ Yes  ☒ No  If "Yes," enter your WP-EIN

**B**  Is the partnership (including the home office or any branch) a qualified derivatives dealer?
☐ Yes  ☒ No  If "Yes," enter your QI-EIN

**C**  Check to indicate the parts of Schedule K-2 that apply.

| | | Yes | No | | | | Yes | No |
|---|---|---|---|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | X | **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | | **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | X | **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | X | **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | X | **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | X | **12** | Reserved for future use | **12** | | |

**Part I**  **Partnership's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

☐ 1. Gain on personal property sale
☐ 2. Foreign oil and gas taxes
☐ 3. Splitter arrangements
☐ 4. Foreign tax translation

☐ 5. High-taxed income
☐ 6. Section 267A disallowed deduction
☐ 7. Form 8858 information

☐ 8. Form 5471 information
☐ 9. Other forms
☐ 10. Partner loan transactions

☐ 11. Dual consolidated loss
☐ 12. Reserved for future use
☐ 13. Other international items
(attach description and statement)

**Part II**  **Foreign Tax Credit Limitation**

**Section 1 - Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A   US | 22,090,728. | 0. | 0. | 0. | 0. | 0. | 22,090,728. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

Schedule K-2 (Form 1065) 2022

224141  12-07-22   LHA

Schedule K-2 (Form 1065) 2022    **Page 2**

| Name of partnership | EIN |
|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code          ) | | |
| **5**  Guaranteed payments | | | | | | | |
| **6**  Interest income | | | | | | | |
|    A      US | 168,957. | 0. | 0. | 0. | 0. | 0. | 168,957. |
|    B | | | | | | | |
|    C | | | | | | | |
| **7**  Ordinary dividends (exclude amount on line 8) | | | | | | | |
|    A | | | | | | | |
|    B | | | | | | | |
|    C | | | | | | | |
| **8**  Qualified dividends | | | | | | | |
|    A | | | | | | | |
|    B | | | | | | | |
|    C | | | | | | | |
| **9**  Reserved for future use | | | | | | | |
| **10**  Royalties and license fees | | | | | | | |
|    A | | | | | | | |
|    B | | | | | | | |
|    C | | | | | | | |
| **11**  Net short-term capital gain | | | | | | | |
|    A | | | | | | | |
|    B | | | | | | | |
|    C | | | | | | | |
| **12**  Net long-term capital gain | | | | | | | |
|    A | | | | | | | |
|    B | | | | | | | |
|    C | | | | | | | |
| **13**  Collectibles (28%) gain | | | | | | | |
|    A | | | | | | | |
|    B | | | | | | | |
|    C | | | | | | | |
| **14**  Unrecaptured section 1250 gain | | | | | | | |
|    A | | | | | | | |
|    B | | | | | | | |
|    C | | | | | | | |

224142  12-07-22

**Schedule K-2 (Form 1065) 2022**

Schedule K-2 (Form 1065) 2022    Page **3**

| Name of partnership | EIN |
|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code        ) | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A    US | 10,538. | 0. | 0. | 0. | 0. | 0. | 10,538. |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) | 22,270,223. | | | | | | 22,270,223. |
| A    US | 22,270,223. | 0. | 0. | 0. | 0. | 0. | 22,270,223. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-2 (Form 1065) 2022

224143  12-07-22

Schedule K-2 (Form 1065) 2022                                                                                           Page **4**

| Name of partnership | EIN |
|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 |

**Part II**  **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | | |
| 25  Expenses allocable to sales income .... | 24,515,602. | | | | | | 24,515,602. |
| 26  Expenses allocable to gross income from performances of services .......... | | | | | | | |
| 27  Net short-term capital loss ................ | | | | | | | |
| 28  Net long-term capital loss ................. | | | | | | | |
| 29  Collectibles loss ............................. | | | | | | | |
| 30  Net section 1231 loss ...................... | | | | | | | |
| 31  Other losses .................................. | | | | | | | |
| 32  Research & experimental (R&E) expenses | | | | | | | |
|    **A** SIC code: ............... | | | | | | | |
|    **B** SIC code: ............... | | | | | | | |
|    **C** SIC code: ............... | | | | | | | |
| 33  Allocable rental expenses - depreciation, depletion, and amortization | | | | | | | |
| 34  Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 35  Allocable royalty and licensing expenses - depreciation, depletion, and amortization ................... | | | | | | | |
| 36  Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization ............ | | | | | | | |
| 37  Depreciation not included on line 33 or 35 ............................................. | 699,358. | | | | | | 699,358. |
| 38  Charitable contributions ................... | 1,036. | | | | | | 1,036. |
| 39  Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40  Other interest expense specifically allocable under Regulations section 1.861-10T ................................. | 98,196. | | | | | | 98,196. |
| 41  Other interest expense - business ...... | | | | | | | |
| 42  Other interest expense - investment ... | | | | | | | |
| 43  Other interest expense - passive activity | | | | | | | |
| 44  Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ............... | | | | | | | |
| 45  Foreign taxes not creditable but deductible ...................................... | | | | | | | |

224144  12-07-22                                                                                  **Schedule K-2 (Form 1065) 2022**

| Name of partnership | EIN |
|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 |

## Part II   Foreign Tax Credit Limitation (continued)
## Section 2 - Deductions (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **Foreign Source** | | | | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54 Total deductions** (combine lines 25 through 53) | 25,314,192. | | | | | | 25,314,192. |
| **55 Net income (loss)** (subtract line 54 from line 24) | -3,043,969. | | | | | | -3,043,969. |

## Part III   Other Information for Preparation of Form 1116 or 1118
## Section 1 - R&E Expenses Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   / country code  ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **Foreign Source** | | | | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

| | | |
|---|---|---|
| (i) SIC code: _____ | **2A(i)** | |
| (ii) SIC code: _____ | **2A(ii)** | |
| (iii) SIC code: _____ | **2A(iii)** | |

**B** R&E expense with respect to activity performed outside the United States

| | | |
|---|---|---|
| (i) SIC code: _____ | **2B(i)** | |
| (ii) SIC code: _____ | **2B(ii)** | |
| (iii) SIC code: _____ | **2B(iii)** | |

# Statement for Revenue Procedure 2021-48

Taxpayer's Name  STICKYS HOLDINGS, LLC
Taxpayer's Address  24 E 23RD STREET
NEW YORK, NY  10010
Taxpayer's SSN/EIN  46-2153586

The taxpayer is applying the following sections of Revenue Procedure 2021-48 of tax year  2022  :
SECTION 3.01(3)

| Year of Loan | Description | Tax-Exempt Income | Was the loan forgiven as of the date of the return is filed? |
|---|---|---|---|
| 2021 | PPP LOAN FORGIVENESS | 1,807,694. | Y |
| | | | _ |
| | | | _ |
| | | | _ |
| | | | _ |

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name

STICKYS HOLDINGS, LLC

Employer Identification number

46-2153586

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 220,617. |
| 2 | Purchases | 2 | 7,824,746. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 8,045,363. |
| 7 | Inventory at end of year | 7 | 183,148. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 7,862,215. |

**9 a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☒ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ................................................ ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ................ ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ............ ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ................ ☐ Yes ☒ No
If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property)    OTHER    1

**Attach to your tax return.**

**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2022**

Attachment
Sequence No. **179**

Name(s) shown on return | Business or activity to which this form relates | Identifying number

STICKYS HOLDINGS, LLC | | 46-2153586

| Part I | Election To Expense Certain Property Under Section 179 Note: If you have any listed property, complete Part V before you complete Part I. |

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,080,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | 333,529. |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | 2,700,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 1,080,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | | **10** | 114,680. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | 0. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | **13** | 114,680. | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| Part II | Special Depreciation Allowance and Other Depreciation (Don't include listed property.) |

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

| Part III | MACRS Depreciation (Don't include listed property. See instructions.) |

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 618,525. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | 333,529. | 5 | HY | 200DB | 66,706. |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | 272,515. | 15 | HY | SL | 14,127. |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

### Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | / | | 30 yrs. | MM | S/L | |
| **d** 40-year | / | | 40 yrs. | MM | S/L | |

| Part IV | Summary (See instructions.) |

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 699,358. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

216251 12-08-22    LHA **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4562** (2022)

Form 4562 (2022)    STICKYS HOLDINGS, LLC    46-2153586    Page **2**

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24a** Do you have evidence to support the business/investment use claimed?  [ ] Yes [ ] No  **24b** If "Yes," is the evidence written? [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |

**28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ........... **28**

**29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 .................................................. **29**

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) ............ | | | | | | |
| **31** Total commuting miles driven during the year ... | | | | | | |
| **32** Total other personal (noncommuting) miles driven ...................................... | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 ............................ | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes No | Yes No | Yes No | Yes No | Yes No | Yes No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? ............ | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

|  | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............. | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ............ | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? ............ | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2022 tax year: | | | | | |
| STICKYS HOLDINGS-SOFTWARE | 120522 | 2,592. | 197 | 36 | 72. |
| STICKYS HOLDINGS-SOFTWARE | 120622 | 13,824. | 197 | 36 | 384. |
| **43** Amortization of costs that began before your 2022 tax year | | | | **43** | 19,884. |
| **44 Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 20,340. |

216252  12-08-22

Form **4562** (2022)

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC          95517__1

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

**Attach to your tax return.**

Go to www.irs.gov/Form4797 for instructions and the latest information.

OMB No. 1545-0184

**2022**

Attachment
Sequence No. **27**

| Name(s) shown on return | Identifying number |
|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 |

| | | 1a | |
|---|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2022 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 | 1a | |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets | 1b | |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets | 1c | |

**Part I**  **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year** (see instructions)

| 2 **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 9 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

**Part II**  **Ordinary Gains and Losses** (see instructions)

**10**  Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| PARTIAL DISPOSITION - LHI | | | | | | |
|---|---|---|---|---|---|---|
| | 123121 | 041522 | 168,000. | 5,793. | 168,000. | 5,793. |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **11** | Loss, if any, from line 7 | **11** ( | ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| **13** | Gain, if any, from line 31 | **13** | |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| **17** | Combine lines 10 through 16 | **17** | 5,793. |
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 | **18b** | |

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**

218001
12-14-22

Form **4797** (2022)

Form 4797 (2022)

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) |
|---|---|

| | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | |
| **A** | | | |
| **B** | | | |
| **C** | | | |
| **D** | | | |

| These columns relate to the properties on lines 19A through 19D. | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| **20** Gross sales price (**Note:** See line 1a before completing.) | **20** | | | | |
| **21** Cost or other basis plus expense of sale | **21** | | | | |
| **22** Depreciation (or depletion) allowed or allowable | **22** | | | | |
| **23** Adjusted basis. Subtract line 22 from line 21 | **23** | | | | |
| **24** Total gain. Subtract line 23 from line 20 | **24** | | | | |
| **25** **If section 1245 property:** | | | | | |
| **a** Depreciation allowed or allowable from line 22 | **25a** | | | | |
| **b** Enter the **smaller** of line 24 or 25a | **25b** | | | | |
| **26** **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** Additional depreciation after 1975 | **26a** | | | | |
| **b** Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| **c** Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** Section 291 amount (corporations only) | **26f** | | | | |
| **g** Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** Soil, water, and land clearing expenses | **27a** | | | | |
| **b** Line 27a multiplied by applicable percentage | **27b** | | | | |
| **c** Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** **If section 1254 property:** | | | | | |
| **a** Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| **b** Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** **If section 1255 property:** | | | | | |
| **a** Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| **b** Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| **30** Total gains for all properties. Add property columns A through D, line 24 | **30** | |
| **31** Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| **32** Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) |
|---|---|

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| **33** Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** Recomputed depreciation. See instructions | **34** | | |
| **35** Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

218002
12-14-22

Form **4797** (2022)

Form **8846**

Department of the Treasury
Internal Revenue Service

**Credit for Employer Social Security and Medicare Taxes
Paid on Certain Employee Tips**

**Attach to your tax return.**

**Go to www.irs.gov/Form8846 for the latest information.**

OMB No. 1545-0123

**2022**

Attachment
Sequence No. **846**

| Name(s) shown on return | Identifying number |
|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 |

**Note:** Claim this credit **only** for employer social security and Medicare taxes paid by a food or beverage employer where tipping is customary for providing food or beverages. See the instructions for line 1.

| | | | |
|---|---|---|---|
| 1 | Tips received by employees for services on which you paid or incurred employer social security and Medicare taxes during the tax year (see instructions) | 1 | 209,185. |
| 2 | Tips not subject to the credit provisions (see instructions) | 2 | |
| 3 | Creditable tips. Subtract line 2 from line 1 | 3 | 209,185. |
| 4 | Multiply line 3 by 7.65% (0.0765). If you had any tipped employees whose wages (including tips) exceeded $147,000, see instructions and check here | 4 | 16,003. |
| 5 | Credit for employer social security and Medicare taxes paid on certain employee tips from partnerships and S corporations | 5 | |
| 6 | Add lines 4 and 5. Partnerships and S corporations, report this amount on Schedule K. All others, report this amount on Form 3800, Part III, line 4f | 6 | 16,003. |

LHA  **For Paperwork Reduction Act Notice, see instructions.**

Form **8846** (2022)

220421  11-22-22

17

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC          95517__1

Form **8990**

(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

# Limitation on Business Interest Expense
## Under Section 163(j)

**Attach to your tax return.**

**Go to www.irs.gov/Form8990 for instructions and the latest information.**

OMB No. 1545-0123

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 |

**A** If Form 8990 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity _____

Employer identification number, if any _____

Reference ID number _____

**B** Is the foreign entity a CFC group member? See instructions .................................... ☐ Yes ☐ No

**C** Is this Form 8990 filed by the specified group parent for an entire CFC group? See instructions .................. ☐ Yes ☐ No

**D** Has a CFC or a CFC group made a safe harbor election? If yes, see instructions for which lines of Form 8990

to complete ........................................................................ ☐ Yes ☐ No

## Part I | Computation of Allowable Business Interest Expense

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

### Section I - Business Interest Expense

| | | | |
|---|---|---:|---:|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation ........... **1** | 98,198. | |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) ............... **2** | | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)) .... **3** | | |
| 4 | Floor plan financing interest expense. See instructions ........... **4** | | |
| 5 | **Total business interest expense.** Add lines 1 through 4 .......... **5** | | 98,198. |

### Section II - Adjusted Taxable Income

#### Tentative Taxable Income

| | | |
|---|---|---:|
| 6 | **Tentative taxable income.** See instructions .................... **6** | −3,062,983. |

#### Additions (adjustments to be made if amounts are taken into account on line 6)

| | | | |
|---|---|---:|---:|
| 7 | Any item of loss or deduction that is not properly allocable to a trade or business of the taxpayer. See instructions ............... **7** | | |
| 8 | Any business interest expense not from a pass-through entity. See instr. **8** | 98,198. | |
| 9 | Amount of any net operating loss deduction under section 172 ........ **9** | | |
| 10 | Amount of any qualified business income deduction allowed under section 199A .......................................... **10** | | |
| 11 | Reserved for future use ............................... **11** | | |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions ......................................... **12** | | |
| 13 | Other additions. See instructions ......................... **13** | | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) ...................................... **14** | | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) ...................... **15** | | |
| 16 | **Total.** Add lines 7 through 15 ........................... **16** | | 98,198. |

#### Reductions (adjustments to be made if amounts are taken into account on line 6)

| | | | |
|---|---|---:|---:|
| 17 | Any item of income or gain that is not properly allocable to a trade or business of the taxpayer. See instructions ............... **17** | ( ) | |
| 18 | Any business interest income not from a pass-through entity.  See instructions **18** | ( 168,957.) | |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions ......................................... **19** | ( ) | |
| 20 | Other reductions. See instructions ........................ **20** | ( ) | |
| 21 | **Total.** Combine lines 17 through 20 ....................... **21** | | ( 168,957.) |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. See instructions **22** | | |

LHA  **For Paperwork Reduction Act Notice, see the instructions.**

223211 01-25-23

Form **8990** (Rev. 12-2022)

Form 8990 (Rev. 12-2022)                                                                                              Page **2**

## Section III - Business Interest Income

| | | | | | |
|---|---|---|---|---|---|
| 23 | Current year business interest income. See instructions ................... | 23 | 168,957. | | |
| 24 | Excess business interest income from pass-through entities (total of | | | | |
| | Schedule A, line 44, column (g), and Schedule B, line 46, column (d)) ......... | 24 | | | |
| 25 | **Total.** Add lines 23 and 24 ........................................................................ | | | 25 | 168,957. |

## Section IV - Section 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | | | |
|---|---|---|---|---|---|
| 26 | Multiply the adjusted taxable income from line 22 by the applicable | | | | |
| | percentage. See instructions ........................................................ | 26 | | | |
| 27 | Business interest income (line 25) ................................................. | 27 | 168,957. | | |
| 28 | Floor plan financing interest expense (line 4) ................................ | 28 | | | |
| 29 | **Total.** Add lines 26, 27, and 28 ................................................... | | | 29 | 168,957. |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | **Total current year business interest expense deduction.** See instructions ................. | 30 | 98,198. |

### Carryforward

| | | | |
|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) ................ | 31 | |

| **Part II** | **Partnership Pass-Through Items** |
|---|---|

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 ................................ | 32 | |

### Excess Taxable Income (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) ............ | 33 | |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) ................................ | 34 | |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) ........ | 35 | |
| 36 | **Excess taxable income.** Multiply line 35 by line 22 ................................ | 36 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 37 | 70,759. |

| **Part III** | **S Corporation Pass-Through Items** |
|---|---|

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) ............ | 38 | |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.) ................................ | 39 | |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) ........ | 40 | |
| 41 | **Excess taxable income.** Multiply line 40 by line 22 ................................ | 41 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 42 | |

Form **8990** (Rev. 12-2022)

223212 01-25-23

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC            95517__1

STICKYS HOLDINGS, LLC

# Business Interest Expense

46-2153586

| Description | Prior Disallowed Business Interest Expense | Business Interest Expense | Business Interest Expense Ratio | Limited Business Interest Expense | Disallowed Business Interest Expense |
|---|---|---|---|---|---|
| | | 98,198. | 1.000000 | 98,198. | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total | | 98,198. | 1.000000 | 98,198. | 0. |

223301 04-01-22

**Determination of Each Partner's Deductible Business Interest Expense**
**and Section 163(j) Excess Items - Worksheet A**

*Keep for Your Records*

| Before you begin: | ✓ Complete Form 8990 before beginning this worksheet. |
| | ✓ This worksheet provides space for up to three partners. If there are more than three partners, use more than one worksheet. The total column should reconcile to amounts for all partners. |

| | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|
| **Step 1: Partnership - level calculation required by section 163(j)(4)(A).** | | | | |
| 1. Partnership's Adjusted Taxable Income (ATI) (Form 8990, line 22) | | | | 0. |
| 2. Partnership's business interest income (Form 8990, line 25) | | | | 168,957. |
| 3. Partnership's business interest expense (Form 8990, subtract line 4 from line 5) | | | | 98,198. |
| 4. Partnership's deductible business interest expense (Form 8990, subtract line 4 from line 30) | | | | 98,198. |
| 5. Partnership's excess business interest expense (Form 8990, line 32) | | | | 0. |
| 6. Partnership's excess taxable income (Form 8990, line 36) | | | | 0. |
| 7. Partnership's excess business interest income (Form 8990, line 37) | | | | 70,759. |
| **Step 2: Determine each partner's section 163(j) items.** | | | | |
| 8. Partner's allocable ATI. See instructions | 0. | 0. | 0. | 0. |
| 9. Partner's allocable business interest income. See instructions | 185. | 939. | 6,843. | 168,957. |
| 10. Partner's allocable business interest expense. See instructions | 107. | 546. | 3,977. | 98,198. |
| **Step 3: Partner - level comparison of business interest income and business interest expense.** | | | | |
| 11. Subtract line 10 from line 9. (If zero or less, enter -0-.) | 78. | 393. | 2,866. | 70,759. |
| 12. Subtract line 9 from line 10. (If zero or less, enter -0-.) | 0. | 0. | 0. | 0. |
| **Step 4: Matching partnership and aggregate partner excess business interest income.** | | | | |
| 13. Divide line 11 by the line 11 total column amount. (If the total column equals zero, enter -0-.) | .11 % | .56 % | 4.05 % | 100.00 % |
| 14. Multiply line 13 by the line 12 total column amount | | | | 0. |
| 15. Subtract line 14 from line 11. (If zero or less, enter -0-.) | 78. | 393. | 2,866. | 70,759. |
| **Step 5: Remaining business interest expense determination.** | | | | |
| 16. Divide line 12 by the line 12 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 17. Multiply line 16 by the line 11 total column amount | | | | 0. |
| 18. Subtract line 17 from line 12. (If zero or less, enter -0-.) | | | | 0. |
| **Step 6: Determination of final allocable ATI.** | | | | |
| 19. If line 8 is greater than or equal to $0, enter the amount from line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| 20. If line 8 is less than $0, enter the absolute value of line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| 21. Divide line 19 by the line 19 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 22. Multiply line 21 by the line 20 total column amount | | | | 0. |
| 23. Subtract line 22 from line 19. (If zero or less, enter -0-.) | | | | 0. |
| **Step 7: Partner - level comparison of the applicable percentage of ATI and remaining business interest expense.** | | | | |
| 24. Multiply line 23 by the applicable percentage (defined earlier) | | | | 0. |
| 25. Subtract line 18 from line 24. (If zero or less, enter -0-.) | | | | 0. |
| 26. Subtract line 24 from line 18. (If zero or less, enter -0-.) | | | | 0. |

LHA

223221 04-01-22

**Determination of Each Partner's Deductible Business Interest Expense
and Section 163(j) Excess Items - Worksheet A - Continued**    *Keep for Your Records*

| | | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|---|
| **Step 8: Partner priority right to ATI capacity excess determination.** | | | | | |
| 27a. | Is the line 5 total column amount greater than zero?    Yes ☒ No | | | | |
| 27b. | Is the line 20 total column amount greater than zero?    Yes ☒ No | | | | |
| 27c. | Is the line 26 total column amount greater than zero?    Yes ☒ No | | | | |
| 27d. | Are lines 27(a), 27(b), and 27(c) all "Yes"? ......    Yes ☒ No | | | | |
| 28. | If line 27d is "No," enter the amount from line 25. Otherwise, complete Worksheet B ...................................... | | | | 0. |
| 29. | If line 27d is "No," enter the amount from line 26. Otherwise, complete Worksheet B ...................................... | | | | 0. |
| 30. | If line 27d is "No," enter -0-. Otherwise, complete Worksheet B | | | | 0. |
| **Step 9: Matching partnership and aggregate partner excess taxable income.** | | | | | |
| 31. | Divide line 28 by the line 28 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 32. | Multiply line 31 by the line 29 total column amount .............. | | | | 0. |
| 33. | Subtract line 32 from line 28. (If zero or less, enter -0-.) ......... | | | | 0. |
| **Step 10: Match partnership and aggregate partner excess business interest expense.** | | | | | |
| 34. | Divide line 29 by the line 29 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 35. | Multiply line 34 by the line 28 total column amount .............. | | | | 0. |
| 36. | If line 30 is greater than zero, enter the amount from line 30. Otherwise, subtract line 35 from line 29. (If zero or less, enter -0-.) ... | | | | 0. |
| **Step 11: Final section 163(j) excess item and deductible business interest expense allocation.** | | | | | |
| 37. | Partner's deductible business interest expense. Subtract line 36 from line 10 | 107. | 546. | 3,977. | 98,198. |
| 38. | Partner's excess business interest expense. Enter the amount from line 36 ...................................... | | | | 0. |
| 39. | Partner's excess taxable income. Multiply line 33 by (10/3) ... | | | | 0. |
| 40. | Partner's excess business interest income. Enter the amount from line 15 ...................................... | 78. | 393. | 2,866. | 70,759. |

**Determination of Each Partner's Deductible Business Interest Expense
and Section 163(j) Excess Items - Worksheet A**

*Keep for Your Records*

| Before you begin: | ✓ Complete Form 8990 before beginning this worksheet. |
|---|---|
| | ✓ This worksheet provides space for up to three partners. If there are more than three partners, use more than one worksheet. The total column should reconcile to amounts for all partners. |

| | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|
| **Step 1: Partnership - level calculation required by section 163(j)(4)(A).** | | | | |
| 1. Partnership's Adjusted Taxable Income (ATI) (Form 8990, line 22) | | | | 0. |
| 2. Partnership's business interest income (Form 8990, line 25) | | | | 168,957. |
| 3. Partnership's business interest expense (Form 8990, subtract line 4 from line 5) | | | | 98,198. |
| 4. Partnership's deductible business interest expense (Form 8990, subtract line 4 from line 30) | | | | 98,198. |
| 5. Partnership's excess business interest expense (Form 8990, line 32) | | | | 0. |
| 6. Partnership's excess taxable income (Form 8990, line 36) | | | | 0. |
| 7. Partnership's excess business interest income (Form 8990, line 37) | | | | 70,759. |
| **Step 2: Determine each partner's section 163(j) items.** | | | | |
| 8. Partner's allocable ATI. See instructions | 0. | 0. | 0. | 0. |
| 9. Partner's allocable business interest income. See instructions | 3,713. | 4,281. | 971. | 168,957. |
| 10. Partner's allocable business interest expense. See instructions | 2,158. | 2,489. | 564. | 98,198. |
| **Step 3: Partner - level comparison of business interest income and business interest expense.** | | | | |
| 11. Subtract line 10 from line 9. (If zero or less, enter -0-.) | 1,555. | 1,792. | 407. | 70,759. |
| 12. Subtract line 9 from line 10. (If zero or less, enter -0-.) | 0. | 0. | 0. | 0. |
| **Step 4: Matching partnership and aggregate partner excess business interest income.** | | | | |
| 13. Divide line 11 by the line 11 total column amount. (If the total column equals zero, enter -0-.) | 2.20 % | 2.53 % | .58 % | 100.00 % |
| 14. Multiply line 13 by the line 12 total column amount | | | | 0. |
| 15. Subtract line 14 from line 11. (If zero or less, enter -0-.) | 1,555. | 1,792. | 407. | 70,759. |
| **Step 5: Remaining business interest expense determination.** | | | | |
| 16. Divide line 12 by the line 12 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 17. Multiply line 16 by the line 11 total column amount | | | | 0. |
| 18. Subtract line 17 from line 12. (If zero or less, enter -0-.) | | | | 0. |
| **Step 6: Determination of final allocable ATI.** | | | | |
| 19. If line 8 is greater than or equal to $0, enter the amount from line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| 20. If line 8 is less than $0, enter the absolute value of line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| 21. Divide line 19 by the line 19 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 22. Multiply line 21 by the line 20 total column amount | | | | 0. |
| 23. Subtract line 22 from line 19. (If zero or less, enter -0-.) | | | | 0. |
| **Step 7: Partner - level comparison of the applicable percentage of ATI and remaining business interest expense.** | | | | |
| 24. Multiply line 23 by the applicable percentage (defined earlier) | | | | 0. |
| 25. Subtract line 18 from line 24. (If zero or less, enter -0-.) | | | | 0. |
| 26. Subtract line 24 from line 18. (If zero or less, enter -0-.) | | | | 0. |

LHA

223221 04-01-22

23

**Determination of Each Partner's Deductible Business Interest Expense
and Section 163(j) Excess Items - Worksheet A - Continued**    *Keep for Your Records*

| | | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|---|
| **Step 8: Partner priority right to ATI capacity excess determination.** | | | | | |
| 27a. | Is the line 5 total column amount greater than zero?    Yes [X] No | | | | |
| 27b. | Is the line 20 total column amount greater than zero?    Yes [X] No | | | | |
| 27c. | Is the line 26 total column amount greater than zero?    Yes [X] No | | | | |
| 27d. | Are lines 27(a), 27(b), and 27(c) all "Yes"? ......    Yes [X] No | | | | |
| 28. | If line 27d is "No," enter the amount from line 25. Otherwise, complete Worksheet B ................................................ | | | | 0. |
| 29. | If line 27d is "No," enter the amount from line 26. Otherwise, complete Worksheet B ................................................ | | | | 0. |
| 30. | If line 27d is "No," enter -0-. Otherwise, complete Worksheet B | | | | 0. |
| **Step 9: Matching partnership and aggregate partner excess taxable income.** | | | | | |
| 31. | Divide line 28 by the line 28 total column amount. (If the total column equals zero, enter -0-) | % | % | % | .00 % |
| 32. | Multiply line 31 by the line 29 total column amount ............. | | | | 0. |
| 33. | Subtract line 32 from line 28. (If zero or less, enter -0-) ......... | | | | 0. |
| **Step 10: Match partnership and aggregate partner excess business interest expense.** | | | | | |
| 34. | Divide line 29 by the line 29 total column amount. (If the total column equals zero, enter -0-) | % | % | % | .00 % |
| 35. | Multiply line 34 by the line 28 total column amount ............. | | | | 0. |
| 36. | If line 30 is greater than zero, enter the amount from line 30. Otherwise, subtract line 35 from line 29. (If zero or less, enter -0-) ... | | | | 0. |
| **Step 11: Final section 163(j) excess item and deductible business interest expense allocation.** | | | | | |
| 37. | Partner's deductible business interest expense. Subtract line 36 from line 10 | 2,158. | 2,489. | 564. | 98,198. |
| 38. | Partner's excess business interest expense. Enter the amount from line 36 ................................................ | | | | 0. |
| 39. | Partner's excess taxable income. Multiply line 33 by (10/3) ... | | | | 0. |
| 40. | Partner's excess business interest income. Enter the amount from line 15 ................................................ | 1,555. | 1,792. | 407. | 70,759. |

**Determination of Each Partner's Deductible Business Interest Expense
and Section 163(j) Excess Items - Worksheet A**

*Keep for Your Records*

| | | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|---|
| **Before you begin:** ✓ Complete Form 8990 before beginning this worksheet.<br>✓ This worksheet provides space for up to three partners. If there are more than three partners, use more than one worksheet. The total column should reconcile to amounts for all partners. | | | | | |
| **Step 1: Partnership - level calculation required by section 163(j)(4)(A).** | | | | | |
| 1. | Partnership's Adjusted Taxable Income (ATI) (Form 8990, line 22) | | | | 0. |
| 2. | Partnership's business interest income (Form 8990, line 25) | | | | 168,957. |
| 3. | Partnership's business interest expense (Form 8990, subtract line 4 from line 5) | | | | 98,198. |
| 4. | Partnership's deductible business interest expense (Form 8990, subtract line 4 from line 30) | | | | 98,198. |
| 5. | Partnership's excess business interest expense (Form 8990, line 32) | | | | 0. |
| 6. | Partnership's excess taxable income (Form 8990, line 36) | | | | 0. |
| 7. | Partnership's excess business interest income (Form 8990, line 37) | | | | 70,759. |
| **Step 2: Determine each partner's section 163(j) items.** | | | | | |
| 8. | Partner's allocable ATI. See instructions | 0. | 0. | 0. | 0. |
| 9. | Partner's allocable business interest income. See instructions | 881. | 1,138. | 2,015. | 168,957. |
| 10. | Partner's allocable business interest expense. See instructions | 512. | 661. | 1,171. | 98,198. |
| **Step 3: Partner - level comparison of business interest income and business interest expense.** | | | | | |
| 11. | Subtract line 10 from line 9. (If zero or less, enter -0-.) | 369. | 477. | 844. | 70,759. |
| 12. | Subtract line 9 from line 10. (If zero or less, enter -0-.) | 0. | 0. | 0. | 0. |
| **Step 4: Matching partnership and aggregate partner excess business interest income.** | | | | | |
| 13. | Divide line 11 by the line 11 total column amount. (If the total column equals zero, enter -0-.) | .52% | .67% | 1.19% | 100.00% |
| 14. | Multiply line 13 by the line 12 total column amount | | | | 0. |
| 15. | Subtract line 14 from line 11. (If zero or less, enter -0-.) | 369. | 477. | 844. | 70,759. |
| **Step 5: Remaining business interest expense determination.** | | | | | |
| 16. | Divide line 12 by the line 12 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00% |
| 17. | Multiply line 16 by the line 11 total column amount | | | | 0. |
| 18. | Subtract line 17 from line 12. (If zero or less, enter -0-.) | | | | 0. |
| **Step 6: Determination of final allocable ATI.** | | | | | |
| 19. | If line 8 is greater than or equal to $0, enter the amount from line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| 20. | If line 8 is less than $0, enter the absolute value of line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| 21. | Divide line 19 by the line 19 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00% |
| 22. | Multiply line 21 by the line 20 total column amount | | | | 0. |
| 23. | Subtract line 22 from line 19. (If zero or less, enter -0-.) | | | | 0. |
| **Step 7: Partner - level comparison of the applicable percentage of ATI and remaining business interest expense.** | | | | | |
| 24. | Multiply line 23 by the applicable percentage (defined earlier) | | | | 0. |
| 25. | Subtract line 18 from line 24. (If zero or less, enter -0-.) | | | | 0. |
| 26. | Subtract line 24 from line 18. (If zero or less, enter -0-.) | | | | 0. |

LHA

223221  04-01-22

22470912 795476 95517                     2022.04020 STICKYS HOLDINGS, LLC          95517__1

**Determination of Each Partner's Deductible Business Interest Expense and Section 163(j) Excess Items - Worksheet A - Continued**    *Keep for Your Records*

| | | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|---|
| **Step 8: Partner priority right to ATI capacity excess determination.** | | | | | |
| 27a. | Is the line 5 total column amount greater than zero? Yes [ ] No [X] | | | | |
| 27b. | Is the line 20 total column amount greater than zero? Yes [ ] No [X] | | | | |
| 27c. | Is the line 26 total column amount greater than zero? Yes [ ] No [X] | | | | |
| 27d. | Are lines 27(a), 27(b), and 27(c) all "Yes"? ...... Yes [ ] No [X] | | | | |
| 28. | If line 27d is "No," enter the amount from line 25. Otherwise, complete Worksheet B ............................................. | | | | 0. |
| 29. | If line 27d is "No," enter the amount from line 26. Otherwise, complete Worksheet B ............................. | | | | 0. |
| 30. | If line 27d is "No," enter -0-. Otherwise, complete Worksheet B | | | | 0. |
| **Step 9: Matching partnership and aggregate partner excess taxable income.** | | | | | |
| 31. | Divide line 28 by the line 28 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 32. | Multiply line 31 by the line 29 total column amount .............. | | | | 0. |
| 33. | Subtract line 32 from line 28. (If zero or less, enter -0-.) ......... | | | | 0. |
| **Step 10: Match partnership and aggregate partner excess business interest expense.** | | | | | |
| 34. | Divide line 29 by the line 29 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 35. | Multiply line 34 by the line 28 total column amount .............. | | | | 0. |
| 36. | If line 30 is greater than zero, enter the amount from line 30. Otherwise, subtract line 35 from line 29. (If zero or less, enter -0-.) ... | | | | 0. |
| **Step 11: Final section 163(j) excess item and deductible business interest expense allocation.** | | | | | |
| 37. | Partner's deductible business interest expense. Subtract line 36 from line 10 | 512. | 661. | 1,171. | 98,198. |
| 38. | Partner's excess business interest expense. Enter the amount from line 36 ............................................. | | | | 0. |
| 39. | Partner's excess taxable income. Multiply line 33 by (10/3) ... | | | | 0. |
| 40. | Partner's excess business interest income. Enter the amount from line 15 .......................................... | 369. | 477. | 844. | 70,759. |

**Determination of Each Partner's Deductible Business Interest Expense
and Section 163(j) Excess Items - Worksheet A**

*Keep for Your Records*

| Before you begin: | ✓ | Complete Form 8990 before beginning this worksheet. |
|---|---|---|
| | ✓ | This worksheet provides space for up to three partners. If there are more than three partners, use more than one worksheet. The total column should reconcile to amounts for all partners. |

| | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|
| **Step 1: Partnership - level calculation required by section 163(j)(4)(A).** | | | | |
| 1. Partnership's Adjusted Taxable Income (ATI) (Form 8990, line 22) | | | | 0. |
| 2. Partnership's business interest income (Form 8990, line 25) | | | | 168,957. |
| 3. Partnership's business interest expense (Form 8990, subtract line 4 from line 5) | | | | 98,198. |
| 4. Partnership's deductible business interest expense (Form 8990, subtract line 4 from line 30) | | | | 98,198. |
| 5. Partnership's excess business interest expense (Form 8990, line 32) | | | | 0. |
| 6. Partnership's excess taxable income (Form 8990, line 36) | | | | 0. |
| 7. Partnership's excess business interest income (Form 8990, line 37) | | | | 70,759. |
| **Step 2: Determine each partner's section 163(j) items.** | | | | |
| 8. Partner's allocable ATI. See instructions | 0. | 0. | 0. | 0. |
| 9. Partner's allocable business interest income. See instructions | 554. | 4,354. | 3,589. | 168,957. |
| 10. Partner's allocable business interest expense. See instructions | 322. | 2,531. | 2,086. | 98,198. |
| **Step 3: Partner - level comparison of business interest income and business interest expense.** | | | | |
| 11. Subtract line 10 from line 9. (If zero or less, enter -0-.) | 232. | 1,823. | 1,503. | 70,759. |
| 12. Subtract line 9 from line 10. (If zero or less, enter -0-.) | 0. | 0. | 0. | 0. |
| **Step 4: Matching partnership and aggregate partner excess business interest income.** | | | | |
| 13. Divide line 11 by the line 11 total column amount. (If the total column equals zero, enter -0-) | .33 % | 2.58 % | 2.12 % | 100.00 % |
| 14. Multiply line 13 by the line 12 total column amount | | | | 0. |
| 15. Subtract line 14 from line 11. (If zero or less, enter -0-.) | 232. | 1,823. | 1,503. | 70,759. |
| **Step 5: Remaining business interest expense determination.** | | | | |
| 16. Divide line 12 by the line 12 total column amount. (If the total column equals zero, enter -0-) | % | % | % | .00 % |
| 17. Multiply line 16 by the line 11 total column amount | | | | 0. |
| 18. Subtract line 17 from line 12. (If zero or less, enter -0-.) | | | | 0. |
| **Step 6: Determination of final allocable ATI.** | | | | |
| 19. If line 8 is greater than or equal to $0, enter the amount from line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| 20. If line 8 is less than $0, enter the absolute value of line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| 21. Divide line 19 by the line 19 total column amount. (If the total column equals zero, enter -0-) | % | % | % | .00 % |
| 22. Multiply line 21 by the line 20 total column amount | | | | 0. |
| 23. Subtract line 22 from line 19. (If zero or less, enter -0-.) | | | | 0. |
| **Step 7: Partner - level comparison of the applicable percentage of ATI and remaining business interest expense.** | | | | |
| 24. Multiply line 23 by the applicable percentage (defined earlier) | | | | 0. |
| 25. Subtract line 18 from line 24. (If zero or less, enter -0-.) | | | | 0. |
| 26. Subtract line 24 from line 18. (If zero or less, enter -0-.) | | | | 0. |

LHA

223221 04-01-22

22470912 795476 95517                                   2022.04020 STICKYS HOLDINGS, LLC        95517__1

**Determination of Each Partner's Deductible Business Interest Expense
and Section 163(j) Excess Items - Worksheet A - Continued**          *Keep for Your Records*

| | | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|---|
| **Step 8: Partner priority right to ATI capacity excess determination.** | | | | | |
| 27a. | Is the line 5 total column amount greater than zero?    Yes ☒ No | | | | |
| 27b. | Is the line 20 total column amount greater than zero?    Yes ☒ No | | | | |
| 27c. | Is the line 26 total column amount greater than zero?    Yes ☒ No | | | | |
| 27d. | Are lines 27(a), 27(b), and 27(c) all "Yes"? ......    Yes ☒ No | | | | |
| 28. | If line 27d is "No," enter the amount from line 25. Otherwise, complete Worksheet B .................... | | | | 0. |
| 29. | If line 27d is "No," enter the amount from line 26. Otherwise, complete Worksheet B .................... | | | | 0. |
| 30. | If line 27d is "No," enter -0-. Otherwise, complete Worksheet B | | | | 0. |
| **Step 9: Matching partnership and aggregate partner excess taxable income.** | | | | | |
| 31. | Divide line 28 by the line 28 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 32. | Multiply line 31 by the line 29 total column amount .............. | | | | 0. |
| 33. | Subtract line 32 from line 28. (If zero or less, enter -0-.) ......... | | | | 0. |
| **Step 10: Match partnership and aggregate partner excess business interest expense.** | | | | | |
| 34. | Divide line 29 by the line 29 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 35. | Multiply line 34 by the line 28 total column amount .............. | | | | 0. |
| 36. | If line 30 is greater than zero, enter the amount from line 30. Otherwise, subtract line 35 from line 29. (If zero or less, enter -0-.) ... | | | | 0. |
| **Step 11: Final section 163(j) excess item and deductible business interest expense allocation.** | | | | | |
| 37. | Partner's deductible business interest expense. Subtract line 36 from line 10 | 322. | 2,531. | 2,086. | 98,198. |
| 38. | Partner's excess business interest expense. Enter the amount from line 36 .................... | | | | 0. |
| 39. | Partner's excess taxable income. Multiply line 33 by (10/3) ... | | | | 0. |
| 40. | Partner's excess business interest income. Enter the amount from line 15 .................... | 232. | 1,823. | 1,503. | 70,759. |

**Determination of Each Partner's Deductible Business Interest Expense
and Section 163(j) Excess Items - Worksheet A**
*Keep for Your Records*

| Before you begin: | ✓ Complete Form 8990 before beginning this worksheet. |
| | ✓ This worksheet provides space for up to three partners. If there are more than three partners, use more than one worksheet. The total column should reconcile to amounts for all partners. |

| | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|
| **Step 1: Partnership - level calculation required by section 163(j)(4)(A).** | | | | |
| 1. Partnership's Adjusted Taxable Income (ATI) (Form 8990, line 22) | | | | 0. |
| 2. Partnership's business interest income (Form 8990, line 25) | | | | 168,957. |
| 3. Partnership's business interest expense (Form 8990, subtract line 4 from line 5) | | | | 98,198. |
| 4. Partnership's deductible business interest expense (Form 8990, subtract line 4 from line 30) | | | | 98,198. |
| 5. Partnership's excess business interest expense (Form 8990, line 32) | | | | 0. |
| 6. Partnership's excess taxable income (Form 8990, line 36) | | | | 0. |
| 7. Partnership's excess business interest income (Form 8990, line 37) | | | | 70,759. |
| **Step 2: Determine each partner's section 163(j) items.** | | | | |
| 8. Partner's allocable ATI. See instructions | 0. | 0. | 0. | 0. |
| 9. Partner's allocable business interest income. See instructions | 71,639. | 3,207. | 1,335. | 168,957. |
| 10. Partner's allocable business interest expense. See instructions | 41,636. | 1,865. | 775. | 98,198. |
| **Step 3: Partner - level comparison of business interest income and business interest expense.** | | | | |
| 11. Subtract line 10 from line 9. (If zero or less, enter -0-.) | 30,003. | 1,342. | 560. | 70,759. |
| 12. Subtract line 9 from line 10. (If zero or less, enter -0-.) | 0. | 0. | 0. | 0. |
| **Step 4: Matching partnership and aggregate partner excess business interest income.** | | | | |
| 13. Divide line 11 by the line 11 total column amount. (If the total column equals zero, enter -0-.) | 42.40 % | 1.90 % | .79 % | 100.00 % |
| 14. Multiply line 13 by the line 12 total column amount | | | | 0. |
| 15. Subtract line 14 from line 11. (If zero or less, enter -0-.) | 30,003. | 1,342. | 560. | 70,759. |
| **Step 5: Remaining business interest expense determination.** | | | | |
| 16. Divide line 12 by the line 12 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 17. Multiply line 16 by the line 11 total column amount | | | | 0. |
| 18. Subtract line 17 from line 12. (If zero or less, enter -0-.) | | | | 0. |
| **Step 6: Determination of final allocable ATI.** | | | | |
| 19. If line 8 is greater than or equal to $0, enter the amount from line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| 20. If line 8 is less than $0, enter the absolute value of line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| 21. Divide line 19 by the line 19 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 22. Multiply line 21 by the line 20 total column amount | | | | 0. |
| 23. Subtract line 22 from line 19. (If zero or less, enter -0-.) | | | | 0. |
| **Step 7: Partner - level comparison of the applicable percentage of ATI and remaining business interest expense.** | | | | |
| 24. Multiply line 23 by the applicable percentage (defined earlier) | | | | 0. |
| 25. Subtract line 18 from line 24. (If zero or less, enter -0-.) | | | | 0. |
| 26. Subtract line 24 from line 18. (If zero or less, enter -0-.) | | | | 0. |

LHA

223221 04-01-22

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC          95517__1

**Determination of Each Partner's Deductible Business Interest Expense
and Section 163(j) Excess Items - Worksheet A - Continued**   *Keep for Your Records*

| | | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|---|
| **Step 8: Partner priority right to ATI capacity excess determination.** | | | | | |
| 27a. | Is the line 5 total column amount greater than zero?   Yes ☐ No ☒ | | | | |
| 27b. | Is the line 20 total column amount greater than zero?   Yes ☐ No ☒ | | | | |
| 27c. | Is the line 26 total column amount greater than zero?   Yes ☐ No ☒ | | | | |
| 27d. | Are lines 27(a), 27(b), and 27(c) all "Yes"?   Yes ☐ No ☒ | | | | |
| 28. | If line 27d is "No," enter the amount from line 25. Otherwise, complete Worksheet B | | | | 0. |
| 29. | If line 27d is "No," enter the amount from line 26. Otherwise, complete Worksheet B | | | | 0. |
| 30. | If line 27d is "No," enter -0-. Otherwise, complete Worksheet B | | | | 0. |
| **Step 9: Matching partnership and aggregate partner excess taxable income.** | | | | | |
| 31. | Divide line 28 by the line 28 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 32. | Multiply line 31 by the line 29 total column amount | | | | 0. |
| 33. | Subtract line 32 from line 28. (If zero or less, enter -0-.) | | | | 0. |
| **Step 10: Match partnership and aggregate partner excess business interest expense.** | | | | | |
| 34. | Divide line 29 by the line 29 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 35. | Multiply line 34 by the line 28 total column amount | | | | 0. |
| 36. | If line 30 is greater than zero, enter the amount from line 30. Otherwise, subtract line 35 from line 29. (If zero or less, enter -0-.) | | | | 0. |
| **Step 11: Final section 163(j) excess item and deductible business interest expense allocation.** | | | | | |
| 37. | Partner's deductible business interest expense. Subtract line 36 from line 10 | 41,636. | 1,865. | 775. | 98,198. |
| 38. | Partner's excess business interest expense. Enter the amount from line 36 | | | | 0. |
| 39. | Partner's excess taxable income. Multiply line 33 by (10/3) | | | | 0. |
| 40. | Partner's excess business interest income. Enter the amount from line 15 | 30,003. | 1,342. | 560. | 70,759. |

**Determination of Each Partner's Deductible Business Interest Expense
and Section 163(j) Excess Items - Worksheet A**

*Keep for Your Records*

| Before you begin: | ✓ | Complete Form 8990 before beginning this worksheet. |
|---|---|---|
| | ✓ | This worksheet provides space for up to three partners. If there are more than three partners, use more than one worksheet. The total column should reconcile to amounts for all partners. |

| | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|
| **Step 1: Partnership - level calculation required by section 163(j)(4)(A).** | | | | |
| 1. Partnership's Adjusted Taxable Income (ATI) (Form 8990, line 22) | | | | 0. |
| 2. Partnership's business interest income (Form 8990, line 25) | | | | 168,957. |
| 3. Partnership's business interest expense (Form 8990, subtract line 4 from line 5) | | | | 98,198. |
| 4. Partnership's deductible business interest expense (Form 8990, subtract line 4 from line 30) | | | | 98,198. |
| 5. Partnership's excess business interest expense (Form 8990, line 32) | | | | 0. |
| 6. Partnership's excess taxable income (Form 8990, line 36) | | | | 0. |
| 7. Partnership's excess business interest income (Form 8990, line 37) | | | | 70,759. |
| **Step 2: Determine each partner's section 163(j) items.** | | | | |
| 8. Partner's allocable ATI. See instructions | 0. | 0. | 0. | 0. |
| 9. Partner's allocable business interest income. See instructions | 0. | 752. | 0. | 168,957. |
| 10. Partner's allocable business interest expense. See instructions | 0. | 438. | 0. | 98,198. |
| **Step 3: Partner - level comparison of business interest income and business interest expense.** | | | | |
| 11. Subtract line 10 from line 9. (If zero or less, enter -0-.) | 0. | 314. | 0. | 70,759. |
| 12. Subtract line 9 from line 10. (If zero or less, enter -0-.) | 0. | 0. | 0. | 0. |
| **Step 4: Matching partnership and aggregate partner excess business interest income.** | | | | |
| 13. Divide line 11 by the line 11 total column amount. (If the total column equals zero, enter -0-.) | % | .44 % | % | 100.00 % |
| 14. Multiply line 13 by the line 12 total column amount | | | | 0. |
| 15. Subtract line 14 from line 11. (If zero or less, enter -0-.) | | 314. | | 70,759. |
| **Step 5: Remaining business interest expense determination.** | | | | |
| 16. Divide line 12 by the line 12 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 17. Multiply line 16 by the line 11 total column amount | | | | 0. |
| 18. Subtract line 17 from line 12. (If zero or less, enter -0-.) | | | | 0. |
| **Step 6: Determination of final allocable ATI.** | | | | |
| 19. If line 8 is greater than or equal to $0, enter the amount from line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| 20. If line 8 is less than $0, enter the absolute value of line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| 21. Divide line 19 by the line 19 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 22. Multiply line 21 by the line 20 total column amount | | | | 0. |
| 23. Subtract line 22 from line 19. (If zero or less, enter -0-.) | | | | 0. |
| **Step 7: Partner - level comparison of the applicable percentage of ATI and remaining business interest expense.** | | | | |
| 24. Multiply line 23 by the applicable percentage (defined earlier) | | | | 0. |
| 25. Subtract line 18 from line 24. (If zero or less, enter -0-.) | | | | 0. |
| 26. Subtract line 24 from line 18. (If zero or less, enter -0-.) | | | | 0. |

LHA

223221 04-01-22

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC        95517__1

**Determination of Each Partner's Deductible Business Interest Expense
and Section 163(j) Excess Items - Worksheet A - Continued**

*Keep for Your Records*

| | | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|---|
| **Step 8: Partner priority right to ATI capacity excess determination.** | | | | | |
| **27a.** | Is the line 5 total column amount greater than zero?  Yes ☒ No | | | | |
| **27b.** | Is the line 20 total column amount greater than zero?  Yes ☒ No | | | | |
| **27c.** | Is the line 26 total column amount greater than zero?  Yes ☒ No | | | | |
| **27d.** | Are lines 27(a), 27(b), and 27(c) all "Yes"? ...... Yes ☒ No | | | | |
| **28.** | If line 27d is "No," enter the amount from line 25. Otherwise, complete Worksheet B .................................... | | | | 0. |
| **29.** | If line 27d is "No," enter the amount from line 26. Otherwise, complete Worksheet B .................................... | | | | 0. |
| **30.** | If line 27d is "No," enter -0-. Otherwise, complete Worksheet B | | | | 0. |
| **Step 9: Matching partnership and aggregate partner excess taxable income.** | | | | | |
| **31.** | Divide line 28 by the line 28 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| **32.** | Multiply line 31 by the line 29 total column amount .............. | | | | 0. |
| **33.** | Subtract line 32 from line 28. (If zero or less, enter -0-.) ......... | | | | 0. |
| **Step 10: Match partnership and aggregate partner excess business interest expense.** | | | | | |
| **34.** | Divide line 29 by the line 29 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| **35.** | Multiply line 34 by the line 28 total column amount .............. | | | | 0. |
| **36.** | If line 30 is greater than zero, enter the amount from line 30. Otherwise, subtract line 35 from line 29. (If zero or less, enter -0-.) ... | | | | 0. |
| **Step 11: Final section 163(j) excess item and deductible business interest expense allocation.** | | | | | |
| **37.** | Partner's deductible business interest expense. Subtract line 36 from line 10 | | 438. | | 98,198. |
| **38.** | Partner's excess business interest expense. Enter the amount from line 36 ............................................ | | | | 0. |
| **39.** | Partner's excess taxable income. Multiply line 33 by (10/3) ... | | | | 0. |
| **40.** | Partner's excess business interest income. Enter the amount from line 15 ............................................ | | 314. | | 70,759. |

**Determination of Each Partner's Deductible Business Interest Expense
and Section 163(j) Excess Items - Worksheet A**

*Keep for Your Records*

| Before you begin: | ✓ Complete Form 8990 before beginning this worksheet. |
| | ✓ This worksheet provides space for up to three partners. If there are more than three partners, use more than one worksheet. The total column should reconcile to amounts for all partners. |

| | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|
| **Step 1: Partnership - level calculation required by section 163(j)(4)(A).** | | | | |
| 1. Partnership's Adjusted Taxable Income (ATI) (Form 8990, line 22) | | | | 0. |
| 2. Partnership's business interest income (Form 8990, line 25) ... | | | | 168,957. |
| 3. Partnership's business interest expense (Form 8990, subtract line 4 from line 5) ............... | | | | 98,198. |
| 4. Partnership's deductible business interest expense (Form 8990, subtract line 4 from line 30) | | | | 98,198. |
| 5. Partnership's excess business interest expense (Form 8990, line 32) ... | | | | 0. |
| 6. Partnership's excess taxable income (Form 8990, line 36) ..... | | | | 0. |
| 7. Partnership's excess business interest income (Form 8990, line 37) ... | | | | 70,759. |
| **Step 2: Determine each partner's section 163(j) items.** | | | | |
| 8. Partner's allocable ATI. See instructions ........................ | 0. | 0. | 0. | 0. |
| 9. Partner's allocable business interest income. See instructions | 0. | 0. | 62,561. | 168,957. |
| 10. Partner's allocable business interest expense. See instructions | 0. | 0. | 36,360. | 98,198. |
| **Step 3: Partner - level comparison of business interest income and business interest expense.** | | | | |
| 11. Subtract line 10 from line 9. (If zero or less, enter -0-) ............ | 0. | 0. | 26,201. | 70,759. |
| 12. Subtract line 9 from line 10. (If zero or less, enter -0-) .............. | 0. | 0. | 0. | 0. |
| **Step 4: Matching partnership and aggregate partner excess business interest income.** | | | | |
| 13. Divide line 11 by the line 11 total column amount. (If the total column equals zero, enter -0-) | % | % | 37.03 % | 100.00 % |
| 14. Multiply line 13 by the line 12 total column amount ............... | | | | 0. |
| 15. Subtract line 14 from line 11. (If zero or less, enter -0-.) | | | 26,201. | 70,759. |
| **Step 5: Remaining business interest expense determination.** | | | | |
| 16. Divide line 12 by the line 12 total column amount. (If the total column equals zero, enter -0-) | % | % | % | .00 % |
| 17. Multiply line 16 by the line 11 total column amount ............... | | | | 0. |
| 18. Subtract line 17 from line 12. (If zero or less, enter -0-) ......... | | | | 0. |
| **Step 6: Determination of final allocable ATI.** | | | | |
| 19. If line 8 is greater than or equal to $0, enter the amount from line 8. Otherwise, enter -0- ........................ | 0. | 0. | 0. | 0. |
| 20. If line 8 is less than $0, enter the absolute value of line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| 21. Divide line 19 by the line 19 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 22. Multiply line 21 by the line 20 total column amount ............... | | | | 0. |
| 23. Subtract line 22 from line 19. (If zero or less, enter -0-.) ......... | | | | 0. |
| **Step 7: Partner - level comparison of the applicable percentage of ATI and remaining business interest expense.** | | | | |
| 24. Multiply line 23 by the applicable percentage (defined earlier) .... | | | | 0. |
| 25. Subtract line 18 from line 24. (If zero or less, enter -0-.) ............ | | | | 0. |
| 26. Subtract line 24 from line 18. (If zero or less, enter -0-.) ............ | | | | 0. |

LHA

223221  04-01-22

22470912  795476  95517                    2022.04020 STICKYS HOLDINGS, LLC            95517__1

**Determination of Each Partner's Deductible Business Interest Expense
and Section 163(j) Excess Items - Worksheet A - Continued**

*Keep for Your Records*

| | | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|---|
| **Step 8: Partner priority right to ATI capacity excess determination.** | | | | | |
| 27a. | Is the line 5 total column amount greater than zero?      Yes [ ]  No [X] | | | | |
| 27b. | Is the line 20 total column amount greater than zero?     Yes [ ]  No [X] | | | | |
| 27c. | Is the line 26 total column amount greater than zero?     Yes [ ]  No [X] | | | | |
| 27d. | Are lines 27(a), 27(b), and 27(c) all "Yes"? ......     Yes [ ]  No [X] | | | | |
| 28. | If line 27d is "No," enter the amount from line 25. Otherwise, complete Worksheet B ............................ | | | | 0. |
| 29. | If line 27d is "No," enter the amount from line 26. Otherwise, complete Worksheet B ............................ | | | | 0. |
| 30. | If line 27d is "No," enter -0-. Otherwise, complete Worksheet B | | | | 0. |
| **Step 9: Matching partnership and aggregate partner excess taxable income.** | | | | | |
| 31. | Divide line 28 by the line 28 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 32. | Multiply line 31 by the line 29 total column amount .............. | | | | 0. |
| 33. | Subtract line 32 from line 28. (If zero or less, enter -0-.) ......... | | | | 0. |
| **Step 10: Match partnership and aggregate partner excess business interest expense.** | | | | | |
| 34. | Divide line 29 by the line 29 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00 % |
| 35. | Multiply line 34 by the line 28 total column amount .............. | | | | 0. |
| 36. | If line 30 is greater than zero, enter the amount from line 30. Otherwise, subtract line 35 from line 29. (If zero or less, enter -0-.) ... | | | | 0. |
| **Step 11: Final section 163(j) excess item and deductible business interest expense allocation.** | | | | | |
| 37. | Partner's deductible business interest expense. Subtract line 36 from line 10 | | | 36,360. | 98,198. |
| 38. | Partner's excess business interest expense. Enter the amount from line 36 | | | | 0. |
| 39. | Partner's excess taxable income. Multiply line 33 by (10/3) ... | | | | 0. |
| 40. | Partner's excess business interest income. Enter the amount from line 15 ................. | | | 26,201. | 70,759. |

## Worksheet for Figuring Net Earnings (Loss) From Self-Employment

| Name of partnership | | | Employer identification number |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | | | 46-2153586 |

| | | | | |
|---|---|---|---:|---:|
| **1 a** Ordinary income (loss) (Schedule K, line 1) | **1a** | -3,211,890. | | |
| **b** Net income (loss) from **CERTAIN** rental real estate activities | **1b** | | | |
| **c** Net income (loss) from other rental activities (Schedule K, line 3c) | **1c** | | | |
| **d** Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount | **1d** | | | |
| **e** Other additions | **1e** | | | |
| **f** Combine lines 1a through 1e | **1f** | -3,211,890. | | |
| **2 a** Net gain from Form 4797, Part II, line 17, included on line 1a above | **2a** | 5,793. | | |
| **b** Other subtractions | **2b** | | | |
| **c** Add lines 2a and 2b | **2c** | 5,793. | | |
| **3 a** Subtract line 2c from line 1f. If line 1f is a loss, increase the loss on line 1f by the amount on line 2c | **3a** | -3,217,683. | | |
| **b** Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | **3b** | -3,199,793. | | |
| **c** Subtract line 3b from line 3a | | | **3c** | -17,890. |
| **4 a** Guaranteed payments to partners (Schedule K, line 4a) derived from a trade or business as defined in section 1402(c) | **4a** | 19,014. | | |
| **b** Part of line 4a allocated to individual limited partners for **other than** services and to estates, trusts, corporations, exempt organizations, and IRAs | **4b** | | | |
| **c** Subtract line 4b from line 4a | | | **4c** | 19,014. |
| **5** Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a | | | **5** | 1,124. |

**Worksheet for Adjusted Current Earnings Adjustments**

| Name of partnership | Employer identification number |
|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 |

**1.** Additions to AMTI:

  **a.** Depreciation recomputed for AMT purposes ......................................................... 766,490.

  **b.** Tax-exempt interest income ...................................................................................

  **c.** Amortization of IRC 173 ........................................................................................

  **d.** Depletion for post-1989 properties ........................................................................

  **e.** Intangible drilling costs deducted from AMTI .........................................................

  **f.** Total additions to AMTI .......................................................................................... 766,490.

**2.** Deductions:

  **a.** Depreciation recomputed for ACE purposes .......................................................... 766,490.

  **b.** Depletion recomputed for ACE purposes ..............................................................

  **c.** ACE intangible drilling costs .................................................................................

  **d.** Total deductions .................................................................................................... 766,490.

**3.** Other adjustments:

  **a.** Basis adjustments from sales or exchanges .........................................................

  **b.** Other adjustments ...............................................................................................

  **c.** Total other adjustments .......................................................................................

**4.** Total adjustments to AMTI for ACE calculation.  Combine lines 1f, 2d and 3c ............................................................ 0.

**Election Not to Claim the Additional First Year
Depreciation Allowable Under IRC Sec. 168(k)**

Stickys Holdings, LLC
24 E 23rd Street
New York, NY  10010

Employer Identification Number:  46-2153586

For the Year Ending December 31, 2022

Stickys Holdings, LLC, hereby elects, pursuant to IRC Sec.
168(k)(7), not to claim the additional depreciation allowable under
IRC Sec. 168(k) for the following qualifying property placed in
service during the tax year ending December 31, 2022.

All property in the 3 year class.
All property in the 5 year class.
All property in the 7 year class.
All property in the 10 year class.
All property in the 15 year class.
All property in the 20 year class.
All property in the 25 year class.
Computer software as defined by IRC Sec. 167(f)(1)(B).

See attached Form 4562.

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


Stickys Holdings, LLC
24 E 23rd Street
New York, NY  10010


Employer Identification Number:  46-2153586


For the Year Ending December 31, 2022


Stickys Holdings, LLC is making the de minimis safe harbor election
under Reg. Sec. 1.263(a)-1(f).

STICKYS HOLDINGS, LLC                                              46-2153586

```
===============================================================================
                              FOOTNOTES                          STATEMENT 1
===============================================================================
```

52/53 WEEK TAX YEAR INFORMATIONAL FOOTNOTE:

THE TAXPAYER HAS IN PLACE AN ELECTION UNDER THE PROVISIONS
OF IRC SECTION 411(F) TO USE A 52-53 WEEK FISCAL YEAR.
THE FOLLOWING INFORMATION IS SUBMITTED AS IT RELATES TO THE
CURRENT YEAR TAX RETURN FILLING:

YEAR BEGINNING: DECEMBER 28, 2021
YEAR ENDING: DECEMBER 26, 2022

```
===============================================================================
FORM 1065                       OTHER INCOME                     STATEMENT 2
===============================================================================
```

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER INCOME | 10,538. |
| TOTAL TO FORM 1065, LINE 7 | 10,538. |

```
===============================================================================
FORM 1065                       TAX EXPENSE                      STATEMENT 3
===============================================================================
```

| DESCRIPTION | AMOUNT |
|---|---|
| EMPLOYER TAXES | 296,340. |
| LESS FORM 8846 CREDIT | -16,003. |
| LICENSES & PERMITS | 12,964. |
| OTHER STATE TAXES | 5,706. |
| PAYROLL TAXES | 527,320. |
| REAL ESTATE TAXES | 137,511. |
| TOTAL TO FORM 1065, LINE 14 | 963,838. |

STICKYS HOLDINGS, LLC                                              46-2153586

===================================================================

FORM 1065                    OTHER DEDUCTIONS                    STATEMENT 4
===================================================================

| DESCRIPTION | AMOUNT |
|---|---:|
| ADVERTISING | 171,360. |
| AMORTIZATION EXPENSE | 20,340. |
| BANK & CC FEES | 349,333. |
| CASH SHORT | 12,015. |
| DE MINIMIS EQUIPMENT EXPENSE | 47,913. |
| DELIVERY FEE EXPENSE | 1,335,234. |
| DUES & SUBSCRIPTIONS | 170,277. |
| EXPENSE ADJUSTMENTS/REIMBURSEMENTS | -77,823. |
| GENERAL EXPENSES | 16,223. |
| INSURANCE | 2,575. |
| KITCHEN EXPENSE | 291,851. |
| LINEN & UNIFORM | 30,000. |
| MEALS NOT SUBJECT TO LIMITATION | 1,990. |
| MISCELLANEOUS EXPENSE | 970. |
| OFFICE SUPPLIES | 27,962. |
| OPERATING EXPENSES | 146,176. |
| PAYROLL PROCESSING FEES | 85,084. |
| PROFESSIONAL FEES | 342,125. |
| SUPPLIES | 29,020. |
| TRAVEL | 74,380. |
| UTILITIES AND TELEPHONE | 842,736. |
| | |
| TOTAL TO FORM 1065, LINE 20 | 3,919,741. |

STICKYS HOLDINGS, LLC                                                        46-2153586

═══════════════════════════════════════════════════════════════════════════════

THE ENTITY OWNS 20% OR MORE DIRECTLY OR        STATEMENT 5
50% OR MORE OVERALL OF PARTNERSHIPS OR TRUSTS

─────────────────────────────────────────────────────────────────────────────────

| NAME OF ENTITY | EIN NUMBER | |
|---|---|---|
| | COUNTRY OF ORGANIZATION | PCT OWNED |
| STICKY FINGERS LLC | 45-2463212 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS II LLC | 80-0957125 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS III LLC | 47-4233914 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS IV LLC | 81-3219412 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS V LLC | 82-3181465 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS VI LLC | 82-3210578 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS VII LLC | 83-1511491 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS VIII LLC | 84-2040080 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS IX LLC | 84-2555036 | |
| | UNITED STATES | 100.00 |
| STICKYS BK I LLC | 83-2820423 | |
| | UNITED STATES | 100.00 |
| STICKYS NJ I LLC | 83-1505162 | |
| | UNITED STATES | 100.00 |
| STICKYS NJ II LLC | 83-2886642 | |
| | UNITED STATES | 100.00 |
| STICKYS NJ III LLC | 83-3767036 | |
| | UNITED STATES | 100.00 |
| STICKYS NJ IV LLC | 86-3616341 | |
| | UNITED STATES | 100.00 |
| STICKYS WC I LLC | 87-4490427 | |
| | UNITED STATES | 100.00 |

─────────────────────────────────────────────────────────────────────────────────

| SCHEDULE K | INTEREST INCOME | | STATEMENT 6 |
|---|---|---|---|
| DESCRIPTION | | U.S. BONDS | OTHER |
| INTEREST INCOME | | | 168,957. |
| TOTAL TO SCHEDULE K, LINE 5 | | | 168,957. |

STICKYS HOLDINGS, LLC                                          46-2153586

SCHEDULE K                 CHARITABLE CONTRIBUTIONS              STATEMENT 7

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CHARITY | CASH (60%) | 1,036. |
| TOTALS TO SCHEDULE K, LINE 13A | | 1,036. |

SCHEDULE K                      OTHER CREDITS                    STATEMENT 8

| DESCRIPTION | AMOUNT |
|---|---|
| CREDIT FOR SOC. SEC. AND MEDICARE TAXES PAID | 16,003. |
| TOTAL TO SCHEDULE K, LINE 15F | 16,003. |

SCHEDULE K                 OTHER TAX-EXEMPT INCOME               STATEMENT 9

| DESCRIPTION | AMOUNT |
|---|---|
| PPP LOAN FORGIVENESS | 1,807,694. |
| TOTAL TO SCHEDULE K, LINE 18B | 1,807,694. |

SCHEDULE K                 NONDEDUCTIBLE EXPENSE                 STATEMENT 10

| DESCRIPTION | AMOUNT |
|---|---|
| PENALTIES | 250. |
| TAX DEDUCTION ADJUSTMENT FOR FORM 8846 | 16,003. |
| TOTAL TO SCHEDULE K, LINE 18C | 16,253. |

STICKYS HOLDINGS, LLC                                            46-2153586

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K                    OTHER ITEMS                    STATEMENT 11

───────────────────────────────────────────────────────────────────────────

DESCRIPTION                                                    AMOUNT
─────────────                                                ──────────

EXCESS BUSINESS INTEREST INCOME                                  70,759.
GROSS RECEIPTS FOR SECTION 448(C)                            22,253,892.
SECTION 199A - ORDINARY INCOME (LOSS)                        -3,211,890.
SECTION 199A W-2 WAGES                                        4,565,084.
SECTION 199A UNADJUSTED BASIS OF ASSETS                       9,174,684.
BUSINESS INTEREST EXPENSE                                        98,198.
SEC 179 EXPENSE DISALLOWED DUE TO TRADE OR BUSINESS INCOME
LIMIT                                                           114,680.


═══════════════════════════════════════════════════════════════════════════

SCHEDULE L                 OTHER CURRENT ASSETS             STATEMENT 12

───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---:|---:|
| CORPORATE ACCOUNTS | 0. | 52,007. |
| ERTC CREDIT RECEIVABLE | 540,215. | 0. |
| PREPAID EXPENSES | 133,485. | 396,864. |
| TOTAL TO SCHEDULE L, LINE 6 | 673,700. | 448,871. |

═══════════════════════════════════════════════════════════════════════════

SCHEDULE L                    OTHER ASSETS                 STATEMENT 13

───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---:|---:|
| SECURITY DEPOSITS | 955,274. | 1,294,633. |
| TOTAL TO SCHEDULE L, LINE 13 | 955,274. | 1,294,633. |

STICKYS HOLDINGS, LLC                                          46-2153586

═══════════════════════════════════════════════════════════════════════

SCHEDULE L              OTHER CURRENT LIABILITIES              STATEMENT 14

───────────────────────────────────────────────────────────────────────

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 798,582. | 301,468. |
| CREDIT CARD PAYABLE | -10,151. | 65,797. |
| DEFERRED MARKETING | 0. | 14,705. |
| DEFERRED RENT | 0. | 339,700. |
| GIFT CARD LIABILITY | 11,896. | 13,797. |
| SALES TAX PAYABLE | 127,379. | 127,141. |
| TIPS PAYABLE | 0. | 14,579. |
| TRAVELER'S INSURANCE | 0. | 12,252. |
| TOTAL TO SCHEDULE L, LINE 17 | 927,706. | 889,439. |

STICKYS HOLDINGS, LLC                                          46-2153586

====================================================================

FORM 1065              PARTNERS' CAPITAL ACCOUNT SUMMARY        STATEMENT 15

--------------------------------------------------------------------

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH- DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | 16,266. | | -1,368. | | 14,898. |
| 2 | -37,888. | | -6,966. | | -44,854. |
| 3 | 89,631. | | -50,726. | | 38,905. |
| 4 | 59,837. | | -27,528. | | 32,309. |
| 5 | 269,725. | | -31,736. | | 237,989. |
| 6 | 58,096. | | -7,194. | | 50,902. |
| 7 | 55,532. | | -6,533. | | 48,999. |
| 8 | 67,239. | | -8,438. | | 58,801. |
| 9 | 126,930. | | -14,935. | | 111,995. |
| 10 | 33,196. | | -4,111. | | 29,085. |
| 11 | 242,231. | | -32,279. | | 209,952. |
| 12 | 132,424. | | -26,602. | | 105,822. |
| 13 | 2,063,681. | | -531,081. | | 1,532,600. |
| 14 | 96,995. | | -23,778. | | 73,217. |
| 15 | 38,454. | | -9,896. | | 28,558. |
| 16 | 0. | | 0. | | 0. |
| 17 | 28,119. | | -5,576. | | 22,543. |

STICKYS HOLDINGS, LLC                                                    46-2153586

| | | | |
|---|---|---|---|
| 18 | 0. | 0. | 0. |
| 19 | 0. | 0. | 0. |
| 20 | 0. | 0. | 0. |
| 21 | 2,337,788. | -463,781. | 1,874,007. |
| TOTAL | 5,678,256. | -1,252,528. | 4,425,728. |

STICKYS HOLDINGS, LLC                                                    46-2153586

---

| SCHEDULE M-1 | INCOME NOT RECORDED ON BOOKS THIS YEAR | STATEMENT 16 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GIFT CARD INCOME | 13,797. |
| TOTAL TO SCHEDULE M-1, LINE 2 | 13,797. |

---

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN RETURN | STATEMENT 17 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ADJUSTMENT FOR FORM 8846 CREDIT | 16,003. |
| PENALTIES | 250. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 16,253. |

---

| SCHEDULE M-1 | INCOME RECORDED ON BOOKS NOT INCLUDED ON RETURN | STATEMENT 18 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PPP LOAN FORGIVENESS | 1,807,694. |
| TOTAL TO SCHEDULE M-1, LINE 6 | 1,807,694. |

---

| SCHEDULE M-1 | DEDUCTIONS ON RETURN NOT CHARGED AGAINST BOOKS | STATEMENT 19 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DEFERRED PAYROLL TAXES | 75,388. |
| DEFERRED RENT | 100,454. |
| TOTAL TO SCHEDULE M-1, LINE 7 | 175,842. |

---

| SCHEDULE M-2 | OTHER INCREASES | STATEMENT 20 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER TAX-EXEMPT INCOME | 1,807,694. |
| TOTAL TO SCHEDULE M-2, LINE 4 | 1,807,694. |

---

STICKYS HOLDINGS, LLC                                              46-2153586

═══════════════════════════════════════════════════════════════════════════

SCHEDULE M-2                    OTHER DECREASES                 STATEMENT 21

DESCRIPTION                                                        AMOUNT

NONDEDUCTIBLE EXPENSES                                             16,253.

TOTAL TO SCHEDULE M-2, LINE 7                                      16,253.

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Part III** **Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▮▮▮-▮▮-4851

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

PAUL ABRAHAMIAN
▮▮▮▮▮▮▮▮▮▮▮

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.1928050 % | 0.1093462 % |
| Loss | 0.1928050 % | 0.1093462 % |
| Capital | 0.1251850 % | 0.1279123 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 9,479. | $ 5,163. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

| L | Partner's Capital Account Analysis |
|---|---|

| Beginning capital account | $ 16,266. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -1,368. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 14,898. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning   $ -5,566.
Ending   $ -5,566.

**Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Box | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -3,512. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 185. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions |
| A | | 1. |
| 14 | Self-employment earnings (loss) |
| A | | 0. |
| 15 | Credits |
| N | | 17. |
| 16 | Schedule K-3 is attached if checked | ☒ |
| 17 | Alternative min tax (AMT) items |
| A | | -73. |
| 18 | Tax-exempt income and nondeductible expenses |
| B* | | 1,977. |
| C* | | 17. |
| 19 | Distributions | |
| 20 | Other information |
| A | | 185. |
| N* | | 107. |
| Z* | | STMT |
| AF* | | 77. |
| AG* | | 24,334. |
| AH* | | STMT |
| 21 | Foreign taxes paid or accrued | |

☐ 22 More than one activity for at-risk purposes*
☐ 23 More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

211261 11-28-22   LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

1

STICKYS HOLDINGS, LLC                                          46-2153586

================================================================

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 1,977. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 1,977. |

================================================================

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| TAX EXPENSE ADJUSTMENT FOR FORM 8846 CREDIT | NONDEDUCTIBLE PORTION | 17. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 17. |

================================================================

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 107. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 107. |

================================================================

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|

TRADE OR BUSINESS -

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -3,512. |
| W-2 WAGES | 4,992. |
| UNADJUSTED BASIS OF ASSETS | 10,032. |

STICKYS HOLDINGS, LLC                                                46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 125. |

SCHEDULE K-1  EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 77. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 77. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 24,334. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 24,334. |

STICKYS HOLDINGS, LLC                                                46-2153586

===============================================================================

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

-------------------------------------------------------------------------------

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -3,512. | |
| INTEREST INCOME | 185. | |
| OTHER TAX-EXEMPT INCOME | 1,977. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -1,350. |
| CHARITABLE CONTRIBUTIONS | -1. | |
| NONDEDUCTIBLE EXPENSES | -17. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -18. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -1,368. |

===============================================================================

SCHEDULE K-1                        FOOTNOTES

-------------------------------------------------------------------------------

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 107. |
| BUSINESS INTEREST INCOME | 185. |
| GROSS RECEIPTS FOR 12/31/2019 | 13,122. |
| GROSS RECEIPTS FOR 12/31/2020 | 16,470. |
| GROSS RECEIPTS FOR 12/31/2021 | 19,732. |

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | ███████-4851 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | PAUL ABRAHAMIAN<br>████████████ █ ████████ |

**E**  Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| **12** | Reserved for future use | **12** | | |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**

LHA

224171  12-07-22

Schedule K-3 (Form 1065) 2022 — Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | PAUL ABRAHAMIAN | ███-4851 |

**Part I   Partner's Share of Partnership's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

- ☐ 1. Gain on personal property sale
- ☐ 2. Foreign oil and gas taxes
- ☐ 3. Splitter arrangements
- ☐ 4. Foreign tax translation
- ☐ 5. High-taxed income
- ☐ 6. Section 267A disallowed deduction
- ☐ 7. Form 8858 information
- ☐ 8. Form 5471 information
- ☐ 9. Other forms
- ☐ 10. Partner loan transactions
- ☐ 11. Dual consolidated loss
- ☐ 12. Form 8865 information
- ☐ 13. Other international items
  (attach description and statement)

**Part II   Foreign Tax Credit Limitation**

**Section 1 - Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A   US | 24,155. | 0. | 0. | 0. | 0. | 0. | 24,155. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
| A   US | 185. | 0. | 0. | 0. | 0. | 0. | 185. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**Schedule K-3 (Form 1065) 2022**

224172  12-07-22

Schedule K-3 (Form 1065) 2022                                                                                             Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | PAUL ABRAHAMIAN | ▮▮-4851 |

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code       ) | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224173  12-07-22

Schedule K-3 (Form 1065) 2022 — Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | PAUL ABRAHAMIAN | ▮-4851 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code        ) | | |
| 16  Section 986(c) gain | | | | | | | |
| 17  Section 987 gain | | | | | | | |
| 18  Section 988 gain | | | | | | | |
| 19  Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20  Other income (see instructions) | | | | | | | |
| A    US | 12. | 0. | 0. | 0. | 0. | 0. | 12. |
| B | | | | | | | |
| C | | | | | | | |
| 21  Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 22  Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23  Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24  **Total gross income** (combine lines 1 through 23) | 24,352. | | | | | | 24,352. |
| A    US | 24,352. | 0. | 0. | 0. | 0. | 0. | 24,352. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224174  12-07-22

Schedule K-3 (Form 1065) 2022 | Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | PAUL ABRAHAMIAN | ▮-4851 |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code          ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **25** Expenses allocable to sales income ... | 26,807. | | | | | | 26,807. |
| **26** Expenses allocable to gross income from performances of services .......... | | | | | | | |
| **27** Net short-term capital loss ............. | | | | | | | |
| **28** Net long-term capital loss ............... | | | | | | | |
| **29** Collectibles loss ............................ | | | | | | | |
| **30** Net section 1231 loss ..................... | | | | | | | |
| **31** Other losses ................................. | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code: ............... | | | | | | | |
| **B** SIC code: ............... | | | | | | | |
| **C** SIC code: ............... | | | | | | | |
| **33** Allocable rental expenses - depreciation, depletion, and amortization ........... | | | | | | | |
| **34** Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| **35** Allocable royalty and licensing expenses - depreciation, depletion, and amortization ................................. | | | | | | | |
| **36** Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization ........... | | | | | | | |
| **37** Depreciation not included on line 33 or 35 ................................................. | 765. | | | | | | 765. |
| **38** Charitable contributions .................... | 1. | | | | | | 1. |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T ...................................... | 107. | | | | | | 107. |
| **41** Other interest expense - business ...... | | | | | | | |
| **42** Other interest expense - investment ... | | | | | | | |
| **43** Other interest expense - passive activity | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ............... | | | | | | | |
| **45** Foreign taxes not creditable but deductible ................................. | | | | | | | |

224175  12-07-22

Schedule K-3 (Form 1065) 2022

Schedule K-3 (Form 1065) 2022     **Page 6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | PAUL ABRAHAMIAN | ███-4851 |

### Part II   Foreign Tax Credit Limitation *(continued)*

**Section 2 - Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | Foreign Source | | | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54 Total deductions** (combine lines 25 through 53) | 27,680. | | | | | | 27,680. |
| **55 Net income (loss)** (subtract line 54 from line 24) | -3,328. | | | | | | -3,328. |

### Part III   Other Information for Preparation of Form 1116 or 1118

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code / country code ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | Foreign Source | | | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

   **(i)** SIC code: _____ .......................................... **2A(i)**

   **(ii)** SIC code: _____ .......................................... **2A(ii)**

   **(iii)** SIC code: _____ .......................................... **2A(iii)**

**B** R&E expense with respect to activity performed outside the United States

   **(i)** SIC code: _____ .......................................... **2B(i)**

   **(ii)** SIC code: _____ .......................................... **2B(ii)**

   **(iii)** SIC code: _____ .......................................... **2B(iii)**

651121

| Schedule K-1 (Form 1065) | **2022** | | |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 Ordinary business income (loss) | –17,858. | 14 Self-employment earnings (loss) | |
| | | A | 1,124. |
| 2 Net rental real estate income (loss) | | C | 79,136. |
| | | 15 Credits | |
| 3 Other net rental income (loss) | | N | 89. |
| 4a Guaranteed payments for services | 19,014. | 16 Schedule K-3 is attached if checked ............... [X] | |
| 4b Guaranteed payments for capital | | 17 Alternative min tax (AMT) items | |
| | | A | –374. |
| 4c Total guaranteed payments | 19,014. | | |
| 5 Interest income | 939. | 18 Tax-exempt income and nondeductible expenses | |
| 6a Ordinary dividends | | B* | 10,050. |
| | | C* | STMT |
| 6b Qualified dividends | | 19 Distributions | |
| 6c Dividend equivalents | | | |
| 7 Royalties | | 20 Other information | |
| | | A | 939. |
| 8 Net short-term capital gain (loss) | | N* | 546. |
| | | Z* | STMT |
| 9a Net long-term capital gain (loss) | | AF* | 394. |
| | | AG* | 123,729. |
| 9b Collectibles (28%) gain (loss) | | AH* | STMT |
| 9c Unrecaptured section 1250 gain | | | |
| 10 Net section 1231 gain (loss) | | | |
| 11 Other income (loss) | | | |
| 12 Section 179 deduction | | 21 Foreign taxes paid or accrued | |
| 13 Other deductions | | | |
| A | 6. | | |
| M | 19,014. | | |

### Part I  Information About the Partnership

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** [ ] Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████1191

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JONATHAN SHERMAN
████████████████

**G** [X] General partner or LLC member-manager   [ ] Limited partner or other LLC member

**H1** [X] Domestic partner   [ ] Foreign partner

**H2** [ ] If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here [ ]

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 2.8997650 % | 0.5559912 % |
| Loss | 2.8997650 % | 0.5559912 % |
| Capital | 1.0017210 % | 1.0782696 % |

Check if decrease is due to sale or exchange of partnership interest ............ [ ]

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 142,562. | $ 26,253. |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 95,384. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships [ ]

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ............... $ | –37,888. |
| Capital contributed during the year ...... $ | |
| Current year net income (loss) ......... $ | –6,966. |
| Other increase (decrease) (attach explanation) ... $ | |
| Withdrawals and distributions ......... $( | ) |
| Ending capital account ............... $ | –44,854. |

**M** Did the partner contribute property with a built-in gain (loss)?
[ ] Yes   [X] No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........... $ 123,505.
Ending ........... $ 123,505.

| 22 | [ ] More than one activity for at-risk purposes* |
| 23 | [ ] More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

211261  11-28-22   LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

2

STICKYS HOLDINGS, LLC                                              46-2153586

```
==============================================================================
```

SCHEDULE K-1           OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 10,050. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 10,050. |

```
==============================================================================
```

SCHEDULE K-1           NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 2. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 89. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 91. |

```
==============================================================================
```

SCHEDULE K-1           BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 546. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 546. |

```
==============================================================================
```

SCHEDULE K-1           SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|

TRADE OR BUSINESS -

| | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | -17,858. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -17,890. |
| HEALTH INSURANCE PAYMENTS | 19,014. |
| W-2 WAGES | 25,381. |
| UNADJUSTED BASIS OF ASSETS | 51,011. |

STICKYS HOLDINGS, LLC                                                46-2153586

SCHEDULE K-1         SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1              OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 638. |

SCHEDULE K-1   EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 394. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 394. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 123,729. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 123,729. |

STICKYS HOLDINGS, LLC                                            46-2153586

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                              OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -17,858. | |
| INTEREST INCOME | 939. | |
| OTHER TAX-EXEMPT INCOME | 10,050. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -6,869. |
| CHARITABLE CONTRIBUTIONS | -6. | |
| NONDEDUCTIBLE EXPENSES | -91. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -97. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -6,966. |

SCHEDULE K-1                        FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 546. |
| BUSINESS INTEREST INCOME | 939. |
| GROSS RECEIPTS FOR 12/31/2019 | 66,718. |
| GROSS RECEIPTS FOR 12/31/2020 | 83,742. |
| GROSS RECEIPTS FOR 12/31/2021 | 100,332. |

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

# 2022

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | ████ 1191 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | JONATHAN SHERMAN<br>████ |

| E | Check to indicate the parts of Schedule K-3 that apply. | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | 1 | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | 2 | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | 3 | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | 5 | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | 8 | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX | 9 | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X | 10 | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI | 11 | | X |
| 12 | Reserved for future use | 12 | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII | 13 | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**
LHA

224171  12-07-22

Schedule K-3 (Form 1065) 2022     Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JONATHAN SHERMAN | ███-1191 |

**Part I**  **Partner's Share of Partnership's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

| | | | |
|---|---|---|---|
| ☐ 1. Gain on personal property sale | ☐ 5. High-taxed income | ☐ 8. Form 5471 information | ☐ 11. Dual consolidated loss |
| ☐ 2. Foreign oil and gas taxes | ☐ 6. Section 267A disallowed deduction | ☐ 9. Other forms | ☐ 12. Form 8865 information |
| ☐ 3. Splitter arrangements | ☐ 7. Form 8858 information | ☐ 10. Partner loan transactions | ☐ 13. Other international items |
| ☐ 4. Foreign tax translation | | | (attach description and statement) |

**Part II**  **Foreign Tax Credit Limitation**

**Section 1 - Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A   US | 122,823. | 0. | 0. | 0. | 0. | 0. | 122,823. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
| A   US | 939. | 0. | 0. | 0. | 0. | 0. | 939. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224172  12-07-22

Schedule K-3 (Form 1065) 2022     **Page 3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JONATHAN SHERMAN | ▮▮▮▮–1191 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224173 12-07-22

Schedule K-3 (Form 1065) 2022     Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JONATHAN SHERMAN | ■■■-1191 |

**Part II  Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A   US | 58. | 0. | 0. | 0. | 0. | 0. | 58. |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24 Total gross income** (combine lines 1 through 23) | 123,820. | | | | | | 123,820. |
| A   US | 123,820. | 0. | 0. | 0. | 0. | 0. | 123,820. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224174  12-07-22

Schedule K-3 (Form 1065) 2022 | Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JONATHAN SHERMAN | ▮1191 |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 25  Expenses allocable to sales income | 136,304. | | | | | | 136,304. |
| 26  Expenses allocable to gross income from performances of services | | | | | | | |
| 27  Net short-term capital loss | | | | | | | |
| 28  Net long-term capital loss | | | | | | | |
| 29  Collectibles loss | | | | | | | |
| 30  Net section 1231 loss | | | | | | | |
| 31  Other losses | | | | | | | |
| 32  Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| 33  Allocable rental expenses - depreciation, depletion, and amortization | | | | | | | |
| 34  Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 35  Allocable royalty and licensing expenses - depreciation, depletion, and amortization | | | | | | | |
| 36  Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 37  Depreciation not included on line 33 or 35 | 3,888. | | | | | | 3,888. |
| 38  Charitable contributions | 6. | | | | | | 6. |
| 39  Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40  Other interest expense specifically allocable under Regulations section 1.861-10T | 546. | | | | | | 546. |
| 41  Other interest expense - business | | | | | | | |
| 42  Other interest expense - investment | | | | | | | |
| 43  Other interest expense - passive activity | | | | | | | |
| 44  Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| 45  Foreign taxes not creditable but deductible | | | | | | | |

224175  12-07-22 | **Schedule K-3 (Form 1065) 2022**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JONATHAN SHERMAN | ▮1191 |

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     ) | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54 Total deductions** (combine lines 25 through 53) | 140,744. | | | | | | 140,744. |
| **55 Net income (loss)** (subtract line 54 from line 24) | -16,924. | | | | | | -16,924. |

**Part III   Other Information for Preparation of Form 1116 or 1118**

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) (country code    ) | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

| | |
|---|---|
| **(i)** SIC code: _____ | **2A(i)** |
| **(ii)** SIC code: _____ | **2A(ii)** |
| **(iii)** SIC code: _____ | **2A(iii)** |

**B** R&E expense with respect to activity performed outside the United States

| | |
|---|---|
| **(i)** SIC code: _____ | **2B(i)** |
| **(ii)** SIC code: _____ | **2B(ii)** |
| **(iii)** SIC code: _____ | **2B(iii)** |

651121

| Schedule K-1 (Form 1065) | **2022** | Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|---|---|

☐ Final K-1          ☐ Amended K-1          OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| | |
|---|---|
| **Part I** | **Information About the Partnership** |

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY   10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| | |
|---|---|
| **Part II** | **Information About the Partner** |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████7273

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MICHAEL P SHERMAN
████████████████████████

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.5441060 % | 4.0498997 % |
| Loss | 4.5441060 % | 4.0498997 % |
| Capital | 4.1439540 % | 4.1600925 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 223,404. | $ 191,231. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

| | |
|---|---|
| **L** | **Partner's Capital Account Analysis** |

| | |
|---|---|
| Beginning capital account | $ 89,631. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -50,726. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 38,905. |

**M** Did the partner contribute property with a built-in gain or (loss)?
☐ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning    $ 264,548.
Ending    $ 264,548.

| # | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -130,078. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | 6,843. |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 6,843. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions |  |
| A | | 42. |

| # | Item | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| A | | 0. |
| 15 | Credits | |
| N | | 649. |
| 16 | Schedule K-3 is attached if checked | ☒ |
| 17 | Alternative min tax (AMT) items | |
| A | | -2,718. |
| 18 | Tax-exempt income and nondeductible expenses | |
| B* | | 73,210. |
| C* | | STMT |
| 19 | Distributions | |
| 20 | Other information | |
| A | | 6,843. |
| N | * | 3,977. |
| Z | * | STMT |
| AF | * | 2,865. |
| AG | * | 901,261. |
| AH | * | STMT |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*

**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

211261  11-28-22    LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

3

STICKYS HOLDINGS, LLC                                                    46-2153586

=====================================================================

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

DESCRIPTION                    PARTNER FILING INSTRUCTIONS         AMOUNT

PPP LOAN FORGIVENESS                                              73,210.

TOTAL TO SCHEDULE K-1, BOX 18, CODE B                            73,210.

=====================================================================

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

DESCRIPTION                    PARTNER FILING INSTRUCTIONS         AMOUNT

PENALTIES                                                             10.
TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION
8846 CREDIT                                                         649.

TOTAL TO SCHEDULE K-1, BOX 18, CODE C                              659.

=====================================================================

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

DESCRIPTION                    PARTNER FILING INSTRUCTIONS         AMOUNT

BUSINESS INTEREST EXPENSE      SEE PARTNERS INSTRUCTIONS
(INCLUDED IN ORDINARY BUSINESS
INCOME (LOSS))                                                    3,977.

TOTAL TO SCHEDULE K-1, BOX 20, CODE N                             3,977.

=====================================================================

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

DESCRIPTION                                                        AMOUNT

TRADE OR BUSINESS -

     ORDINARY INCOME (LOSS)                                     -130,078.
     W-2 WAGES                                                   184,882.
     UNADJUSTED BASIS OF ASSETS                                  371,565.

STICKYS HOLDINGS, LLC                                             46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 4,644. |

SCHEDULE K-1  EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 2,865. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 2,865. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 901,261. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 901,261. |

STICKYS HOLDINGS, LLC                                            46-2153586

===================================================================

SCHEDULE K-1            CURRENT YEAR NET INCOME (LOSS) AND
                           OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -130,078. | |
| INTEREST INCOME | 6,843. | |
| OTHER TAX-EXEMPT INCOME | 73,210. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -50,025. |
| CHARITABLE CONTRIBUTIONS | -42. | |
| NONDEDUCTIBLE EXPENSES | -659. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -701. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -50,726. |

===================================================================

SCHEDULE K-1                         FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 3,977. |
| BUSINESS INTEREST INCOME | 6,843. |
| GROSS RECEIPTS FOR 12/31/2019 | 485,988. |
| GROSS RECEIPTS FOR 12/31/2020 | 609,988. |
| GROSS RECEIPTS FOR 12/31/2021 | 730,827. |

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | ████ 7273 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | MICHAEL P SHERMAN<br>████████████ |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|:---:|:---:|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| **12** | Reserved for future use | **12** | | |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**

LHA

224171  12-07-22

Schedule K-3 (Form 1065) 2022 — Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | MICHAEL P SHERMAN | ███7273 |

## Part I — Partner's Share of Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- [ ] 1. Gain on personal property sale
- [ ] 2. Foreign oil and gas taxes
- [ ] 3. Splitter arrangements
- [ ] 4. Foreign tax translation
- [ ] 5. High-taxed income
- [ ] 6. Section 267A disallowed deduction
- [ ] 7. Form 8858 information
- [ ] 8. Form 5471 information
- [ ] 9. Other forms
- [ ] 10. Partner loan transactions
- [ ] 11. Dual consolidated loss
- [ ] 12. Form 8865 information
- [ ] 13. Other international items (attach description and statement)

## Part II — Foreign Tax Credit Limitation

### Section 1 - Gross Income

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A  US | 894,652. | 0. | 0. | 0. | 0. | 0. | 894,652. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
| A  US | 6,843. | 0. | 0. | 0. | 0. | 0. | 6,843. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224172  12-07-22

Schedule K-3 (Form 1065) 2022     Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | MICHAEL P SHERMAN | ▇7273 |

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Foreign Source spans columns (b), (c), (d), (e).

Schedule K-3 (Form 1065) 2022

224173  12-07-22

Schedule K-3 (Form 1065) 2022 **Page 4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | MICHAEL P SHERMAN | ▮7273 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | | Foreign Source | | | |
| **16** Section 986(c) gain ........................ | | | | | | | |
| **17** Section 987 gain ........................... | | | | | | | |
| **18** Section 988 gain ........................... | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A _____ US | 427. | 0. | 0. | 0. | 0. | 0. | 427. |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **24 Total gross income** (combine lines 1 through 23) ............................. | 901,922. | | | | | | 901,922. |
| A _____ US | 901,922. | 0. | 0. | 0. | 0. | 0. | 901,922. |
| B _____ | | | | | | | |
| C _____ | | | | | | | |

**Schedule K-3 (Form 1065) 2022**

224174  12-07-22

Schedule K-3 (Form 1065) 2022            Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | MICHAEL P SHERMAN | ███7273 |

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 25 Expenses allocable to sales income | 992,858. | | | | | | 992,858. |
| 26 Expenses allocable to gross income from performances of services | | | | | | | |
| 27 Net short-term capital loss | | | | | | | |
| 28 Net long-term capital loss | | | | | | | |
| 29 Collectibles loss | | | | | | | |
| 30 Net section 1231 loss | | | | | | | |
| 31 Other losses | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
|   **A** SIC code: | | | | | | | |
|   **B** SIC code: | | | | | | | |
|   **C** SIC code: | | | | | | | |
| 33 Allocable rental expenses - depreciation, depletion, and amortization | | | | | | | |
| 34 Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 35 Allocable royalty and licensing expenses - depreciation, depletion, and amortization | | | | | | | |
| 36 Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 37 Depreciation not included on line 33 or 35 | 28,323. | | | | | | 28,323. |
| 38 Charitable contributions | 42. | | | | | | 42. |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T | 3,977. | | | | | | 3,977. |
| 41 Other interest expense - business | | | | | | | |
| 42 Other interest expense - investment | | | | | | | |
| 43 Other interest expense - passive activity | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| 45 Foreign taxes not creditable but deductible | | | | | | | |

224175  12-07-22                        **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022           Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | MICHAEL P SHERMAN | ████████7273 |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) | 1,025,200. | | | | | | 1,025,200. |
| **55** **Net income (loss)** (subtract line 54 from line 24) | -123,278. | | | | | | -123,278. |

**Part III**   **Other Information for Preparation of Form 1116 or 1118**

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) (country code    ) | | |
| **1** Gross receipts by SIC code | | | | | | | |
|   **A** SIC code: | | | | | | | |
|   **B** SIC code: | | | | | | | |
|   **C** SIC code: | | | | | | | |
|   **E** SIC code: | | | | | | | |
|   **E** SIC code: | | | | | | | |
|   **F** SIC code: | | | | | | | |

**2**   Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

  **A**   R&E expense with respect to activity performed in the United States

| | | |
|---|---|---|
|     **(i)** SIC code: _____ | **2A(i)** | |
|     **(ii)** SIC code: _____ | **2A(ii)** | |
|     **(iii)** SIC code: _____ | **2A(iii)** | |

  **B**   R&E expense with respect to activity performed outside the United States

| | | |
|---|---|---|
|     **(i)** SIC code: _____ | **2B(i)** | |
|     **(ii)** SIC code: _____ | **2B(ii)** | |
|     **(iii)** SIC code: _____ | **2B(iii)** | |

651121

## Schedule K-1
### (Form 1065)
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

### Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| **1** Ordinary business income (loss) −70,591. | **14** Self-employment earnings (loss) A  0. |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **15** Credits  N  351. |
| **4a** Guaranteed payments for services | **16** Schedule K-3 is attached if checked ............ ☒ |
| **4b** Guaranteed payments for capital | **17** Alternative min tax (AMT) items A  −1,476. |
| **4c** Total guaranteed payments | |
| **5** Interest income  3,713. | **18** Tax-exempt income and nondeductible expenses  B*  39,729. |
| **6a** Ordinary dividends | C*  STMT |
| **6b** Qualified dividends | **19** Distributions |
| **6c** Dividend equivalents | |
| **7** Royalties | **20** Other information  A  3,713. |
| **8** Net short-term capital gain (loss) | N  *  2,158. |
| | Z  *  STMT |
| **9a** Net long-term capital gain (loss) | AF  *  1,556. |
| | AG  *  489,092. |
| **9b** Collectibles (28%) gain (loss) | AH  *  STMT |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions  A  23. | |

### Part I    Information About the Partnership

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████████9345

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

PAUL TIETZ
████████████

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ......... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 2.0675390 % | 2.1977823 % |
| Loss | 2.0675390 % | 2.1977823 % |
| Capital | 2.1729660 % | 2.1687135 % |

Check if decrease is due to sale or exchange of partnership interest ......... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 101,647. | $ 103,776. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships ☐

### L    Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ............... $ | 59,837. |
| Capital contributed during the year ...... $ | |
| Current year net income (loss) ......... $ | −27,528. |
| Other increase (decrease) (attach explanation) ... $ | |
| Withdrawals and distributions ......... $( | ) |
| Ending capital account ............... $ | 32,309. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning .................... $ 125,885.
Ending .................... $ 125,885.

**22** ☐ More than one activity for at-risk purposes*

**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

211261 11-28-22    LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

4

STICKYS HOLDINGS, LLC                                                    46-2153586

===============================================================================

SCHEDULE K-1              OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 39,729. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 39,729. |

===============================================================================

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 5. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 351. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 356. |

===============================================================================

SCHEDULE K-1              BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 2,158. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 2,158. |

===============================================================================

SCHEDULE K-1              SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -70,591. |
| W-2 WAGES | 100,330. |
| UNADJUSTED BASIS OF ASSETS | 201,640. |

22470912 795476 95517        2022.04020 STICKYS HOLDINGS, LLC       95517__1

STICKYS HOLDINGS, LLC                                                46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1              OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 2,521. |

SCHEDULE K-1  EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 1,556. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 1,556. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 489,092. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 489,092. |

STICKYS HOLDINGS, LLC                                    46-2153586

```
===============================================================================
```

SCHEDULE K-1           CURRENT YEAR NET INCOME (LOSS) AND
                          OTHER INCREASES(DECREASES)

```
-------------------------------------------------------------------------------
```

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -70,591. | |
| INTEREST INCOME | 3,713. | |
| OTHER TAX-EXEMPT INCOME | 39,729. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -27,149. |
| CHARITABLE CONTRIBUTIONS | -23. | |
| NONDEDUCTIBLE EXPENSES | -356. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -379. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -27,528. |

```
===============================================================================
```

SCHEDULE K-1                          FOOTNOTES

```
-------------------------------------------------------------------------------
```

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 2,158. |
| BUSINESS INTEREST INCOME | 3,713. |
| GROSS RECEIPTS FOR 12/31/2019 | 263,734. |
| GROSS RECEIPTS FOR 12/31/2020 | 331,026. |
| GROSS RECEIPTS FOR 12/31/2021 | 396,602. |

**Schedule K-3
(Form 1065)**

☐ Final K-3   ☐ Amended K-3

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | ████ 9345 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | PAUL TIETZ<br>████████████ |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | 1 | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | 2 | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | 3 | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | 5 | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | 8 | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX | 9 | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X | 10 | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI | 11 | | X |
| 12 | Reserved for future use | 12 | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII | 13 | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-3 (Form 1065) 2022**

LHA

224171  12-07-22

Schedule K-3 (Form 1065) 2022          Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | PAUL TIETZ | █████9345 |

**Part I**   **Partner's Share of Partnership's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

- ☐ 1. Gain on personal property sale
- ☐ 2. Foreign oil and gas taxes
- ☐ 3. Splitter arrangements
- ☐ 4. Foreign tax translation
- ☐ 5. High-taxed income
- ☐ 6. Section 267A disallowed deduction
- ☐ 7. Form 8858 information
- ☐ 8. Form 5471 information
- ☐ 9. Other forms
- ☐ 10. Partner loan transactions
- ☐ 11. Dual consolidated loss
- ☐ 12. Form 8865 information
- ☐ 13. Other international items
  (attach description and statement)

**Part II**   **Foreign Tax Credit Limitation**

**Section 1 - Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A   US | 485,506. | 0. | 0. | 0. | 0. | 0. | 485,506. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
| A   US | 3,713. | 0. | 0. | 0. | 0. | 0. | 3,713. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224172 12-07-22

Schedule K-3 (Form 1065) 2022     Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | PAUL TIETZ | ▉9345 |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224173 12-07-22

Schedule K-3 (Form 1065) 2022 | | Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | PAUL TIETZ | ████9345 |

**Part II**  **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A      US | 231. | 0. | 0. | 0. | 0. | 0. | 231. |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) | 489,450. | | | | | | 489,450. |
| A      US | 489,450. | 0. | 0. | 0. | 0. | 0. | 489,450. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224174  12-07-22

Schedule K-3 (Form 1065) 2022                                                                                                          Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | PAUL TIETZ | ▓9345 |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code          ) | | |
| 25  Expenses allocable to sales income ... | 538,799. | | | | | | 538,799. |
| 26  Expenses allocable to gross income from performances of services ............. | | | | | | | |
| 27  Net short-term capital loss .............. | | | | | | | |
| 28  Net long-term capital loss ............... | | | | | | | |
| 29  Collectibles loss ........................ | | | | | | | |
| 30  Net section 1231 loss ................... | | | | | | | |
| 31  Other losses ............................ | | | | | | | |
| 32  Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code:          ............. | | | | | | | |
| **B** SIC code:          ............. | | | | | | | |
| **C** SIC code:          ............. | | | | | | | |
| 33  Allocable rental expenses - depreciation, depletion, and amortization .......... | | | | | | | |
| 34  Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 35  Allocable royalty and licensing expenses - depreciation, depletion, and amortization ...................... | | | | | | | |
| 36  Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization ......... | | | | | | | |
| 37  Depreciation not included on line 33 or 35 ..................................... | 15,371. | | | | | | 15,371. |
| 38  Charitable contributions .............. | 23. | | | | | | 23. |
| 39  Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40  Other interest expense specifically allocable under Regulations section 1.861-10T ........................ | 2,158. | | | | | | 2,158. |
| 41  Other interest expense - business ...... | | | | | | | |
| 42  Other interest expense - investment ... | | | | | | | |
| 43  Other interest expense - passive activity | | | | | | | |
| 44  Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ............ | | | | | | | |
| 45  Foreign taxes not creditable but deductible ........................... | | | | | | | |

224175  12-07-22                                                                                              **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022          Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | PAUL TIETZ | ▮▮▮▮9345 |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 2 – Deductions** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54 Total deductions** (combine lines 25 through 53) | 556,351. | | | | | | 556,351. |
| **55 Net income (loss)** (subtract line 54 from line 24) | -66,901. | | | | | | -66,901. |

**Part III**    **Other Information for Preparation of Form 1116 or 1118**

**Section 1 – R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) (country code    ) | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

| | | |
|---|---|---|
| **(i)** SIC code: _____ | **2A(i)** | |
| **(ii)** SIC code: _____ | **2A(ii)** | |
| **(iii)** SIC code: _____ | **2A(iii)** | |

**B** R&E expense with respect to activity performed outside the United States

| | | |
|---|---|---|
| **(i)** SIC code: _____ | **2B(i)** | |
| **(ii)** SIC code: _____ | **2B(ii)** | |
| **(iii)** SIC code: _____ | **2B(iii)** | |

651121

## Schedule K-1
### (Form 1065)

Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −81,380. | 14 | Self-employment earnings (loss) A    0. |
| 2 | Net rental real estate income (loss) | 15 | Credits |
| 3 | Other net rental income (loss) | N   406. | |
| 4a | Guaranteed payments for services | 16 | Schedule K-3 is attached if checked .................. [X] |
| 4b | Guaranteed payments for capital | 17 | Alternative min tax (AMT) items A   −1,701. |
| 4c | Total guaranteed payments | 18 | Tax-exempt income and nondeductible expenses |
| 5 | Interest income  4,281. | B*   45,802. | |
| 6a | Ordinary dividends | C*   STMT | |
| 6b | Qualified dividends | 19 | Distributions |
| 6c | Dividend equivalents | | |
| 7 | Royalties | 20 | Other information A   4,281. |
| 8 | Net short-term capital gain (loss) | N  *  2,488. | |
| 9a | Net long-term capital gain (loss) | Z  *  STMT | |
| | | AF  *  1,792. | |
| 9b | Collectibles (28%) gain (loss) | AG  *  563,854. | |
| 9c | Unrecaptured section 1250 gain | AH  *  STMT | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions A   26. | | |

### Part I  Information About the Partnership

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
0556

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JAMES R HART III

**G** ☐ General partner or LLC member-manager  [X] Limited partner or other LLC member

**H1** [X] Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ......... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 15.3564970 % | 2.5337341 % |
| Loss | 15.3564970 % | 2.5337341 % |
| Capital | 4.9725590 % | 5.3913480 % |

Check if decrease is due to sale or exchange of partnership interest ......... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 754,979. | $ 119,640. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L**  **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 269,725. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −31,736. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| **Ending capital account** | $ 237,989. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  [X] No  If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**

Beginning ................... $ 155,276.
Ending ................... $ 155,276.

**22** ☐ More than one activity for at-risk purposes*

**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

211261 11-28-22    LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

5

STICKYS HOLDINGS, LLC                                           46-2153586

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 45,802. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 45,802. |

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 7. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 406. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 413. |

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 2,488. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 2,488. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -81,380. |
| W-2 WAGES | 115,667. |
| UNADJUSTED BASIS OF ASSETS | 232,462. |

STICKYS HOLDINGS, LLC                                              46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 2,906. |

SCHEDULE K-1  EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 1,792. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 1,792. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 563,854. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 563,854. |

STICKYS HOLDINGS, LLC                                        46-2153586

===============================================================================

SCHEDULE K-1                CURRENT YEAR NET INCOME (LOSS) AND
                                OTHER INCREASES(DECREASES)
-------------------------------------------------------------------------------

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -81,380. | |
| INTEREST INCOME | 4,281. | |
| OTHER TAX-EXEMPT INCOME | 45,802. | |
| | | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -31,297. |
| | | |
| CHARITABLE CONTRIBUTIONS | -26. | |
| NONDEDUCTIBLE EXPENSES | -413. | |
| | | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -439. |
| | | |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -31,736. |

===============================================================================

SCHEDULE K-1                        FOOTNOTES
-------------------------------------------------------------------------------

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 2,489. |
| BUSINESS INTEREST INCOME | 4,281. |
| | |
| GROSS RECEIPTS FOR 12/31/2019 | 304,048. |
| GROSS RECEIPTS FOR 12/31/2020 | 381,626. |
| GROSS RECEIPTS FOR 12/31/2021 | 457,227. |

**Schedule K-3**
**(Form 1065)**

☐ Final K-3    ☐ Amended K-3

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

**2022**

| **Information About the Partnership** | **Information About the Partner** |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | ███████ 0556 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | JAMES R HART III<br>████████████████ ██████ |

**E**   Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| **12** | Reserved for future use | **12** | | |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**

LHA

224171  12-07-22

Schedule K-3 (Form 1065) 2022          Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JAMES R HART III | ███0556 |

## Part I  Partner's Share of Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- ☐ 1. Gain on personal property sale
- ☐ 2. Foreign oil and gas taxes
- ☐ 3. Splitter arrangements
- ☐ 4. Foreign tax translation
- ☐ 5. High-taxed income
- ☐ 6. Section 267A disallowed deduction
- ☐ 7. Form 8858 information
- ☐ 8. Form 5471 information
- ☐ 9. Other forms
- ☐ 10. Partner loan transactions
- ☐ 11. Dual consolidated loss
- ☐ 12. Form 8865 information
- ☐ 13. Other international items
  (attach description and statement)

## Part II  Foreign Tax Credit Limitation

### Section 1 - Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | | |
| **1** Sales | | | | | | | |
| A   US | 559,721. | 0. | 0. | 0. | 0. | 0. | 559,721. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments ................ | | | | | | | |
| **6** Interest income | | | | | | | |
| A   US | 4,281. | 0. | 0. | 0. | 0. | 0. | 4,281. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224172  12-07-22

Schedule K-3 (Form 1065) 2022     Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JAMES R HART III | ███ 0556 |

**Part II**   **Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | Foreign Source | | | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224173 12-07-22

Schedule K-3 (Form 1065) 2022 — Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JAMES R HART III | ▉0556 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A    US | 267. | 0. | 0. | 0. | 0. | 0. | 267. |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) | 564,269. | | | | | | 564,269. |
| A    US | 564,269. | 0. | 0. | 0. | 0. | 0. | 564,269. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224174  12-07-22

Schedule K-3 (Form 1065) 2022        Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JAMES R HART III | ▮▮▮0556 |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **Foreign Source** | | | | | |
| **25** Expenses allocable to sales income | 621,160. | | | | | | 621,160. |
| **26** Expenses allocable to gross income from performances of services | | | | | | | |
| **27** Net short-term capital loss | | | | | | | |
| **28** Net long-term capital loss | | | | | | | |
| **29** Collectibles loss | | | | | | | |
| **30** Net section 1231 loss | | | | | | | |
| **31** Other losses | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **33** Allocable rental expenses - depreciation, depletion, and amortization | | | | | | | |
| **34** Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| **35** Allocable royalty and licensing expenses - depreciation, depletion, and amortization | | | | | | | |
| **36** Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization | | | | | | | |
| **37** Depreciation not included on line 33 or 35 | 17,720. | | | | | | 17,720. |
| **38** Charitable contributions | 26. | | | | | | 26. |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T | 2,488. | | | | | | 2,488. |
| **41** Other interest expense - business | | | | | | | |
| **42** Other interest expense - investment | | | | | | | |
| **43** Other interest expense - passive activity | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| **45** Foreign taxes not creditable but deductible | | | | | | | |

224175 12-07-22          **Schedule K-3 (Form 1065) 2022**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JAMES R HART III | 0556 |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) | 641,394. | | | | | | 641,394. |
| **55** **Net income (loss)** (subtract line 54 from line 24) | -77,125. | | | | | | -77,125. |

**Part III    Other Information for Preparation of Form 1116 or 1118**

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code / country code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2**  Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A**  R&E expense with respect to activity performed in the United States

| | | |
|---|---|---|
| **(i)** SIC code: _____ | **2A(i)** | |
| **(ii)** SIC code: _____ | **2A(ii)** | |
| **(iii)** SIC code: _____ | **2A(iii)** | |

**B**  R&E expense with respect to activity performed outside the United States

| | | |
|---|---|---|
| **(i)** SIC code: _____ | **2B(i)** | |
| **(ii)** SIC code: _____ | **2B(ii)** | |
| **(iii)** SIC code: _____ | **2B(iii)** | |

651121

| Schedule K-1 (Form 1065) | **2022** | | |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2022, or tax year | ☐ Final K-1 ☐ Amended K-1 | OMB No. 1545-0123 |

beginning _____ ending _____

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

### Partner's Share of Income, Deductions, Credits, etc.

*See separate instructions.*

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████3657

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

RYAN N COTTON
████████████████████

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 3.1677180 % | 0.5744534 % |
| Loss | 3.1677180 % | 0.5744534 % |
| Capital | 1.0675680 % | 1.1522685 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 155,735. | $ 27,125. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

| L | Partner's Capital Account Analysis |
|---|---|

| | |
|---|---|
| Beginning capital account | $ 58,096. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -7,194. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 50,902. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................ $ 33,149.
Ending ................ $ 33,149.

| # | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -18,451. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 971. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| A | | 6. |

| # | Item | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| A | | 0. |
| 15 | Credits | |
| N | | 92. |
| 16 | Schedule K-3 is attached if checked | ☒ |
| 17 | Alternative min tax (AMT) items | |
| A | | -385. |
| 18 | Tax-exempt income and nondeductible expenses | |
| B* | | 10,385. |
| C* | | STMT |
| 19 | Distributions | |
| 20 | Other information | |
| A | | 971. |
| N* | | 564. |
| Z* | | STMT |
| AF* | | 407. |
| AG* | | 127,839. |
| AH* | | STMT |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*

**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

*For IRS Use Only*

211261  11-28-22  LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**  www.irs.gov/Form1065  **Schedule K-1 (Form 1065) 2022**

6

STICKYS HOLDINGS, LLC                                              46-2153586

===

SCHEDULE K-1              OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 10,385. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 10,385. |

===

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 1. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 92. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 93. |

===

SCHEDULE K-1              BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 564. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 564. |

===

SCHEDULE K-1              SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -18,451. |
| W-2 WAGES | 26,225. |
| UNADJUSTED BASIS OF ASSETS | 52,704. |

STICKYS HOLDINGS, LLC                                                    46-2153586

=================================================================================

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION
_____

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.


=================================================================================

SCHEDULE K-1               OTHER INFORMATION, BOX 20, CODE AH
_____

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 658. |


=================================================================================

SCHEDULE K-1   EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF
_____

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 407. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 407. |


=================================================================================

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG
_____

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 127,839. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 127,839. |

STICKYS HOLDINGS, LLC                                                    46-2153586

SCHEDULE K-1                    CURRENT YEAR NET INCOME (LOSS) AND
                                   OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -18,451. | |
| INTEREST INCOME | 971. | |
| OTHER TAX-EXEMPT INCOME | 10,385. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -7,095. |
| CHARITABLE CONTRIBUTIONS | -6. | |
| NONDEDUCTIBLE EXPENSES | -93. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -99. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -7,194. |

SCHEDULE K-1                            FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 564. |
| BUSINESS INTEREST INCOME | 971. |
| GROSS RECEIPTS FOR 12/31/2019 | 68,935. |
| GROSS RECEIPTS FOR 12/31/2020 | 86,523. |
| GROSS RECEIPTS FOR 12/31/2021 | 103,663. |

**Schedule K-3**
**(Form 1065)**

☐ Final K-3     ☐ Amended K-3

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | ████ 3657 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | RYAN N COTTON<br>████████ |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| **12** | Reserved for future use | **12** | | |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**
LHA

224171  12-07-22

Schedule K-3 (Form 1065) 2022     Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | RYAN N COTTON | ███████3657 |

### Part I   Partner's Share of Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- ☐ 1. Gain on personal property sale
- ☐ 2. Foreign oil and gas taxes
- ☐ 3. Splitter arrangements
- ☐ 4. Foreign tax translation
- ☐ 5. High-taxed income
- ☐ 6. Section 267A disallowed deduction
- ☐ 7. Form 8858 information
- ☐ 8. Form 5471 information
- ☐ 9. Other forms
- ☐ 10. Partner loan transactions
- ☐ 11. Dual consolidated loss
- ☐ 12. Form 8865 information
- ☐ 13. Other international items
    (attach description and statement)

### Part II   Foreign Tax Credit Limitation

### Section 1 - Gross Income

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A   US | 126,901. | 0. | 0. | 0. | 0. | 0. | 126,901. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
| A   US | 971. | 0. | 0. | 0. | 0. | 0. | 971. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224172  12-07-22

Schedule K-3 (Form 1065) 2022                                                                                                    Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | RYAN N COTTON | ▬3657 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8**  Qualified dividends | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **9**  Reserved for future use ............ | | | | | | | |
| **10**  Royalties and license fees | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **11**  Net short-term capital gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **12**  Net long-term capital gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **13**  Collectibles (28%) gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **14**  Unrecaptured section 1250 gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **15**  Net section 1231 gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |

Schedule K-3 (Form 1065) 2022

224173  12-07-22

Schedule K-3 (Form 1065) 2022

Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | RYAN N COTTON | ███3657 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     ) | | |
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A     US | 61. | 0. | 0. | 0. | 0. | 0. | 61. |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24 Total gross income** (combine lines 1 through 23) | 127,933. | | | | | | 127,933. |
| A     US | 127,933. | 0. | 0. | 0. | 0. | 0. | 127,933. |
| B | | | | | | | |
| C | | | | | | | |

**Schedule K-3 (Form 1065) 2022**

224174  12-07-22

Schedule K-3 (Form 1065) 2022                                                                                                    Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | RYAN N COTTON | ▓3657 |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 25  Expenses allocable to sales income ... | 140,831. | | | | | | 140,831. |
| 26  Expenses allocable to gross income from performances of services .......... | | | | | | | |
| 27  Net short-term capital loss ............... | | | | | | | |
| 28  Net long-term capital loss ............... | | | | | | | |
| 29  Collectibles loss ........................... | | | | | | | |
| 30  Net section 1231 loss ..................... | | | | | | | |
| 31  Other losses ............................... | | | | | | | |
| 32  Research & experimental (R&E) expenses | | | | | | | |
| A SIC code:            ............... | | | | | | | |
| B SIC code:            ............... | | | | | | | |
| C SIC code:            ............... | | | | | | | |
| 33  Allocable rental expenses - depreciation, depletion, and amortization  ........... | | | | | | | |
| 34  Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 35  Allocable royalty and licensing expenses - depreciation, depletion, and amortization ................................ | | | | | | | |
| 36  Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization  ........... | | | | | | | |
| 37  Depreciation not included on line 33 or 35 ............................................ | 4,017. | | | | | | 4,017. |
| 38  Charitable contributions  ................. | 6. | | | | | | 6. |
| 39  Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40  Other interest expense specifically allocable under Regulations section 1.861-10T ................................ | 564. | | | | | | 564. |
| 41  Other interest expense - business  ...... | | | | | | | |
| 42  Other interest expense - investment  ... | | | | | | | |
| 43  Other interest expense - passive activity | | | | | | | |
| 44  Section 59(e)(2) expenditures, excluding R&E expenses on line 32  ............... | | | | | | | |
| 45  Foreign taxes not creditable but deductible  ............... | | | | | | | |

224175  12-07-22                                                                                                    **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022                       **Page 6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | RYAN N COTTON | ████3657 |

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 46   Section 986(c) loss | | | | | | | |
| 47   Section 987 loss | | | | | | | |
| 48   Section 988 loss | | | | | | | |
| 49   Other allocable deductions (see instructions) | | | | | | | |
| 50   Other apportioned share of deductions (see instructions) | | | | | | | |
| 51   Reserved for future use | | | | | | | |
| 52   Reserved for future use | | | | | | | |
| 53   Reserved for future use | | | | | | | |
| 54   **Total deductions** (combine lines 25 through 53) | 145,418. | | | | | | 145,418. |
| 55   **Net income (loss)** (subtract line 54 from line 24) | -17,485. | | | | | | -17,485. |

**Part III   Other Information for Preparation of Form 1116 or 1118**

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code / country code   ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 1   Gross receipts by SIC code | | | | | | | |
| A   SIC code: | | | | | | | |
| B   SIC code: | | | | | | | |
| C   SIC code: | | | | | | | |
| E   SIC code: | | | | | | | |
| E   SIC code: | | | | | | | |
| F   SIC code: | | | | | | | |

2   Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

| | | | |
|---|---|---|---|
| A   R&E expense with respect to activity performed in the United States | | | |
|     **(i)**   SIC code: _____ | | **2A(i)** | |
|     **(ii)**   SIC code: _____ | | **2A(ii)** | |
|     **(iii)**   SIC code: _____ | | **2A(iii)** | |
| B   R&E expense with respect to activity performed outside the United States | | | |
|     **(i)**   SIC code: _____ | | **2B(i)** | |
|     **(ii)**   SIC code: _____ | | **2B(ii)** | |
|     **(iii)**   SIC code: _____ | | **2B(iii)** | |

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

| Final K-1 | | Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −16,754. | 14 | Self-employment earnings (loss) A    0. |
| 2 | Net rental real estate income (loss) | 15 | Credits N    83. |
| 3 | Other net rental income (loss) | 16 | Schedule K-3 is attached if checked ................ [X] |
| 4a | Guaranteed payments for services | 17 | Alternative min tax (AMT) items A    −351. |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | 18 | Tax-exempt income and nondeductible expenses B*    9,429. |
| 5 | Interest income 881. | | |
| 6a | Ordinary dividends | C*    STMT |
| 6b | Qualified dividends | 19 | Distributions |
| 6c | Dividend equivalents | | |
| 7 | Royalties | 20 | Other information A    881. |
| 8 | Net short-term capital gain (loss) | N *    512. |
| | | Z *    STMT |
| 9a | Net long-term capital gain (loss) | AF *    369. |
| | | AG *    116,084. |
| 9b | Collectibles (28%) gain (loss) | AH *    STMT |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions A    5. | | |
| 22 | More than one activity for at-risk purposes* | | |
| 23 | More than one activity for passive activity purposes* | | |

*See attached statement for additional information.*

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY   10010

**C** IRS center where partnership filed return:
E-FILE

**D** [ ] Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▮▮▮▮9293

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DAVID W HUMPHREY

**G** [ ] General partner or LLC member-manager    [X] Limited partner or other LLC member

**H1** [X] Domestic partner    [ ] Foreign partner

**H2** [ ] If the partner is a disregarded entity (DE), enter the partner's:

TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here [ ]

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 3.1616320 % | 0.5216347 % |
| Loss | 3.1616320 % | 0.5216347 % |
| Capital | 1.0237620 % | 1.1099834 % |

Check if decrease is due to sale or exchange of partnership interest ............ [ ]

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 155,437. | $ 24,631. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships [ ]

**L**    **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 55,532. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −6,533. |
| Other increase (decrease) (attach explanation) | $ ( ) |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 48,999. |

**M** Did the partner contribute property with a built-in gain (loss)?
[ ] Yes    [X] No  If "Yes," attach statement. See instructions.

**N**  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**

| | |
|---|---|
| Beginning | $ 31,969. |
| Ending | $ 31,969. |

For IRS Use Only

211261 11-28-22    LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

STICKYS HOLDINGS, LLC                                                46-2153586

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 9,429. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 9,429. |

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 1. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 83. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 84. |

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 512. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 512. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -16,754. |
| W-2 WAGES | 23,813. |
| UNADJUSTED BASIS OF ASSETS | 47,858. |

STICKYS HOLDINGS, LLC                                          46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 599. |

SCHEDULE K-1  EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 369. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 369. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 116,084. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 116,084. |

STICKYS HOLDINGS, LLC                                        46-2153586

=================================================================

SCHEDULE K-1             CURRENT YEAR NET INCOME (LOSS) AND
                           OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|-------------|--------|--------|
| ORDINARY INCOME (LOSS) | -16,754. | |
| INTEREST INCOME | 881. | |
| OTHER TAX-EXEMPT INCOME | 9,429. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -6,444. |
| CHARITABLE CONTRIBUTIONS | -5. | |
| NONDEDUCTIBLE EXPENSES | -84. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -89. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -6,533. |

=================================================================

SCHEDULE K-1                       FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 512. |
| BUSINESS INTEREST INCOME | 881. |
| GROSS RECEIPTS FOR 12/31/2019 | 62,596. |
| GROSS RECEIPTS FOR 12/31/2020 | 78,567. |
| GROSS RECEIPTS FOR 12/31/2021 | 94,132. |

☐ Final K-3   ☐ Amended K-3

**Schedule K-3
(Form 1065)**

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | ███████ -9293 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | DAVID W HUMPHREY<br>████████ ██ ████████ |

| | | | Yes | No |
|---|---|---|---|---|
| **E** | Check to indicate the parts of Schedule K-3 that apply. | | | |
| 1 | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| 12 | Reserved for future use | **12** | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**
LHA

224171  12-07-22

Schedule K-3 (Form 1065) 2022      Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | DAVID W HUMPHREY | ███ 9293 |

**Part I**  **Partner's Share of Partnership's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

- [ ] 1. Gain on personal property sale
- [ ] 2. Foreign oil and gas taxes
- [ ] 3. Splitter arrangements
- [ ] 4. Foreign tax translation
- [ ] 5. High-taxed income
- [ ] 6. Section 267A disallowed deduction
- [ ] 7. Form 8858 information
- [ ] 8. Form 5471 information
- [ ] 9. Other forms
- [ ] 10. Partner loan transactions
- [ ] 11. Dual consolidated loss
- [ ] 12. Form 8865 information
- [ ] 13. Other international items
  (attach description and statement)

**Part II**  **Foreign Tax Credit Limitation**

**Section 1 - Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A  US | 115,232. | 0. | 0. | 0. | 0. | 0. | 115,232. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments ................ | | | | | | | |
| **6** Interest income | | | | | | | |
| A  US | 881. | 0. | 0. | 0. | 0. | 0. | 881. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224172  12-07-22

Schedule K-3 (Form 1065) 2022     **Page 3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | DAVID W HUMPHREY | ▆▆▆▆9293 |

**Part II  Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code        ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 8  Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 9  Reserved for future use | | | | | | | |
| 10  Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 11  Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 12  Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 13  Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 14  Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 15  Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224173  12-07-22

Schedule K-3 (Form 1065) 2022 **Page 4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | DAVID W HUMPHREY | ████9293 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A      US | 55. | 0. | 0. | 0. | 0. | 0. | 55. |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24 Total gross income** (combine lines 1 through 23) | 116,168. | | | | | | 116,168. |
| A      US | 116,168. | 0. | 0. | 0. | 0. | 0. | 116,168. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224174  12-07-22

Schedule K-3 (Form 1065) 2022                                                                                      Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | DAVID W HUMPHREY | ▉-9293 |

**Part II**  **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 25  Expenses allocable to sales income ... | 127,882. | | | | | | 127,882. |
| 26  Expenses allocable to gross income from performances of services ......... | | | | | | | |
| 27  Net short-term capital loss ............. | | | | | | | |
| 28  Net long-term capital loss ............. | | | | | | | |
| 29  Collectibles loss ...................... | | | | | | | |
| 30  Net section 1231 loss ................. | | | | | | | |
| 31  Other losses ........................... | | | | | | | |
| 32  Research & experimental (R&E) expenses | | | | | | | |
|   **A** SIC code: ............ | | | | | | | |
|   **B** SIC code: ............ | | | | | | | |
|   **C** SIC code: ............ | | | | | | | |
| 33  Allocable rental expenses - depreciation, depletion, and amortization ......... | | | | | | | |
| 34  Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 35  Allocable royalty and licensing expenses - depreciation, depletion, and amortization ....................... | | | | | | | |
| 36  Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization ......... | | | | | | | |
| 37  Depreciation not included on line 33 or 35 ............................... | 3,648. | | | | | | 3,648. |
| 38  Charitable contributions .............. | 5. | | | | | | 5. |
| 39  Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40  Other interest expense specifically allocable under Regulations section 1.861-10T ........................ | 513. | | | | | | 513. |
| 41  Other interest expense - business ..... | | | | | | | |
| 42  Other interest expense - investment ... | | | | | | | |
| 43  Other interest expense - passive activity | | | | | | | |
| 44  Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ........... | | | | | | | |
| 45  Foreign taxes not creditable but deductible ............................ | | | | | | | |

224175  12-07-22                                                                            **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022     Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | DAVID W HUMPHREY | ███-9293 |

### Part II   Foreign Tax Credit Limitation *(continued)*
#### Section 2 - Deductions *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | **Foreign Source** | | | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) | 132,048. | | | | | | 132,048. |
| **55** **Net income (loss)** (subtract line 54 from line 24) | -15,880. | | | | | | -15,880. |

### Part III   Other Information for Preparation of Form 1116 or 1118
#### Section 1 - R&E Expenses Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) (country code   ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | **Foreign Source** | | | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

   **(i)** SIC code: _____ ................ **2A(i)**

   **(ii)** SIC code: _____ ................ **2A(ii)**

   **(iii)** SIC code: _____ ................ **2A(iii)**

**B** R&E expense with respect to activity performed outside the United States

   **(i)** SIC code: _____ ................ **2B(i)**

   **(ii)** SIC code: _____ ................ **2B(ii)**

   **(iii)** SIC code: _____ ................ **2B(iii)**

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
| | −21,637. | A | 0. |
| 2 | Net rental real estate income (loss) | | |
| | | 15 | Credits |
| 3 | Other net rental income (loss) | N | 108. |
| 4a | Guaranteed payments for services | 16 | Schedule K-3 is attached if checked ☒ |
| 4b | Guaranteed payments for capital | 17 | Alternative min tax (AMT) items |
| 4c | Total guaranteed payments | A | −452. |
| 5 | Interest income | 18 | Tax-exempt income and nondeductible expenses |
| | 1,138. | B* | 12,178. |
| 6a | Ordinary dividends | C* | STMT |
| 6b | Qualified dividends | 19 | Distributions |
| 6c | Dividend equivalents | | |
| 7 | Royalties | 20 | Other information |
| | | A | 1,138. |
| 8 | Net short-term capital gain (loss) | N* | 662. |
| | | Z* | STMT |
| 9a | Net long-term capital gain (loss) | AF* | 477. |
| | | AG* | 149,913. |
| 9b | Collectibles (28%) gain (loss) | AH* | STMT |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| A | 7. | | |
| | | 22 | ☐ More than one activity for at-risk purposes* |
| | | 23 | ☐ More than one activity for passive activity purposes* |
| | | *See attached statement for additional information. | |

**Part I  Information About the Partnership**

A Partnership's employer identification number
46-2153586

B Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

C IRS center where partnership filed return:
E-FILE

D ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

E Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████ 0185

F Name, address, city, state, and ZIP code for partner entered in E. See instructions.

CHRISTOPHER NEUKERMANS

G ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

H1 ☒ Domestic partner    ☐ Foreign partner

H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

I1 What type of entity is this partner? INDIVIDUAL

I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 3.6222570 % | 0.6736482 % |
| Loss | 3.6222570 % | 0.6736482 % |
| Capital | 1.2345260 % | 1.3308246 % |

Check if decrease is due to sale or exchange of partnership interest ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 178,083. | $ 31,808. |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L  Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 67,239. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −8,438. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 58,801. |

M Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**

Beginning $ 38,274.
Ending $ 38,274.

For IRS Use Only

211261 11-28-22   LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

8

STICKYS HOLDINGS, LLC                                                    46-2153586

SCHEDULE K-1              OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 12,178. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 12,178. |

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 2. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 108. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 110. |

SCHEDULE K-1              BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 662. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 662. |

SCHEDULE K-1              SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -21,637. |
| W-2 WAGES | 30,752. |
| UNADJUSTED BASIS OF ASSETS | 61,805. |

STICKYS HOLDINGS, LLC                                                    46-2153586

=============================================================================

SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION
─────────────────────────────────────────────────────────────────────────────

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.


=============================================================================

SCHEDULE K-1               OTHER INFORMATION, BOX 20, CODE AH
─────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 772. |


=============================================================================

SCHEDULE K-1   EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF
─────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 477. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 477. |


=============================================================================

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG
─────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 149,913. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 149,913. |

STICKYS HOLDINGS, LLC                                              46-2153586

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -21,637. | |
| INTEREST INCOME | 1,138. | |
| OTHER TAX-EXEMPT INCOME | 12,178. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -8,321. |
| CHARITABLE CONTRIBUTIONS | -7. | |
| NONDEDUCTIBLE EXPENSES | -110. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -117. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -8,438. |

SCHEDULE K-1                        FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 661. |
| BUSINESS INTEREST INCOME | 1,138. |
| GROSS RECEIPTS FOR 12/31/2019 | 80,838. |
| GROSS RECEIPTS FOR 12/31/2020 | 101,464. |
| GROSS RECEIPTS FOR 12/31/2021 | 121,563. |

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

☐ Final K-3    ☐ Amended K-3

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

For calendar year 2022, or tax year beginning _____ , ending _____

**See separate instructions.**

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | ███████-0185 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | CHRISTOPHER NEUKERMANS<br>████████████████ |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | 1 | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | 2 | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | 3 | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | 5 | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | 8 | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX | 9 | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X | 10 | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI | 11 | | X |
| 12 | Reserved for future use | 12 | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII | 13 | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**

LHA

224171  12-07-22

Schedule K-3 (Form 1065) 2022 — Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | CHRISTOPHER NEUKERMANS | ▮0185 |

## Part I Partner's Share of Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- ☐ 1. Gain on personal property sale
- ☐ 2. Foreign oil and gas taxes
- ☐ 3. Splitter arrangements
- ☐ 4. Foreign tax translation
- ☐ 5. High-taxed income
- ☐ 6. Section 267A disallowed deduction
- ☐ 7. Form 8858 information
- ☐ 8. Form 5471 information
- ☐ 9. Other forms
- ☐ 10. Partner loan transactions
- ☐ 11. Dual consolidated loss
- ☐ 12. Form 8865 information
- ☐ 13. Other international items
  (attach description and statement)

## Part II Foreign Tax Credit Limitation

### Section 1 - Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| **1** Sales | | | | | | | |
| A ___ US | 148,814. | 0. | 0. | 0. | 0. | 0. | 148,814. |
| B ___ | | | | | | | |
| C ___ | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A ___ | | | | | | | |
| B ___ | | | | | | | |
| C ___ | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A ___ | | | | | | | |
| B ___ | | | | | | | |
| C ___ | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A ___ | | | | | | | |
| B ___ | | | | | | | |
| C ___ | | | | | | | |
| **5** Guaranteed payments ............... | | | | | | | |
| **6** Interest income | | | | | | | |
| A ___ US | 1,138. | 0. | 0. | 0. | 0. | 0. | 1,138. |
| B ___ | | | | | | | |
| C ___ | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A ___ | | | | | | | |
| B ___ | | | | | | | |
| C ___ | | | | | | | |

Schedule K-3 (Form 1065) 2022

Schedule K-3 (Form 1065) 2022 — Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | CHRISTOPHER NEUKERMANS | ██████0185 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use ............... | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224173 12-07-22

Schedule K-3 (Form 1065) 2022 | Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | CHRISTOPHER NEUKERMANS | ████ 0185 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A     US | 71. | 0. | 0. | 0. | 0. | 0. | 71. |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24 Total gross income** (combine lines 1 through 23) | 150,023. | | | | | | 150,023. |
| A     US | 150,023. | 0. | 0. | 0. | 0. | 0. | 150,023. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224174  12-07-22

Schedule K-3 (Form 1065) 2022                                                                                          Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | CHRISTOPHER NEUKERMANS | ███ 0185 |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code      ) | | |
| 25  Expenses allocable to sales income ... | 165,149. | | | | | | 165,149. |
| 26  Expenses allocable to gross income from performances of services ........... | | | | | | | |
| 27  Net short-term capital loss ........... | | | | | | | |
| 28  Net long-term capital loss ........... | | | | | | | |
| 29  Collectibles loss ..................... | | | | | | | |
| 30  Net section 1231 loss ............... | | | | | | | |
| 31  Other losses ........................ | | | | | | | |
| 32  Research & experimental (R&E) expenses | | | | | | | |
|   **A** SIC code: ............. | | | | | | | |
|   **B** SIC code: ............. | | | | | | | |
|   **C** SIC code: ............. | | | | | | | |
| 33  Allocable rental expenses - depreciation, depletion, and amortization ........... | | | | | | | |
| 34  Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 35  Allocable royalty and licensing expenses - depreciation, depletion, and amortization .................. | | | | | | | |
| 36  Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization ........... | | | | | | | |
| 37  Depreciation not included on line 33 or 35 ................................. | 4,711. | | | | | | 4,711. |
| 38  Charitable contributions ............ | 7. | | | | | | 7. |
| 39  Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40  Other interest expense specifically allocable under Regulations section 1.861-10T ......................... | 661. | | | | | | 661. |
| 41  Other interest expense - business ...... | | | | | | | |
| 42  Other interest expense - investment ... | | | | | | | |
| 43  Other interest expense - passive activity | | | | | | | |
| 44  Section 59(e)(2) expenditures, excluding R&E expenses on line 32 .............. | | | | | | | |
| 45  Foreign taxes not creditable but deductible ............................. | | | | | | | |

224175  12-07-22                                                                          **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022 | Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | CHRISTOPHER NEUKERMANS | ■■■-0185 |

## Part II  Foreign Tax Credit Limitation *(continued)*

### Section 2 - Deductions *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54 Total deductions** (combine lines 25 through 53) | 170,528. | | | | | | 170,528. |
| **55 Net income (loss)** (subtract line 54 from line 24) | −20,505. | | | | | | −20,505. |

## Part III  Other Information for Preparation of Form 1116 or 1118

### Section 1 - R&E Expenses Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) (country code    ) | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

| | | |
|---|---|---|
| **(i)** SIC code: _____ | **2A(i)** | |
| **(ii)** SIC code: _____ | **2A(ii)** | |
| **(iii)** SIC code: _____ | **2A(iii)** | |

**B** R&E expense with respect to activity performed outside the United States

| | | |
|---|---|---|
| **(i)** SIC code: _____ | **2B(i)** | |
| **(ii)** SIC code: _____ | **2B(ii)** | |
| **(iii)** SIC code: _____ | **2B(iii)** | |

| **Schedule K-3 (Form 1065) 2022**

651121

| Schedule K-1 (Form 1065) | **2022** | □ Final K-1 □ Amended K-1   OMB No. 1545-0123 |
|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| Part III | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| Part I | **Information About the Partnership** |
|---|---|

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY 10010

**C** IRS center where partnership filed return:
E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

| Part II | **Information About the Partner** |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
46-7262670

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

SEUNG JA CHUNG FAMILY TRUST EILEEN CH
2729 BUNGALOW PLACE
CORONA DEL MAR, CA 92626

**G** □ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here □

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 7.2265870 % | 1.1923877 % |
| Loss | 7.2265870 % | 1.1923877 % |
| Capital | 2.3400280 % | 2.5371050 % |

Check if decrease is due to sale or exchange of partnership interest □

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 355,283. | $ 56,303. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships □

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 126,930. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -14,935. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 111,995. |

**M** Did the partner contribute property with a built-in gain (loss)?
□ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning   $ 73,071.
Ending   $ 73,071.

| 1 | Ordinary business income (loss) | −38,298. | 14 | Self-employment earnings (loss) | |
|---|---|---|---|---|---|
| 2 | Net rental real estate income (loss) | | 15 | Credits | |
| 3 | Other net rental income (loss) | | N | | 191. |
| 4a | Guaranteed payments for services | | 16 | Schedule K-3 is attached if checked | ☒ |
| 4b | Guaranteed payments for capital | | 17 | Alternative min tax (AMT) items | |
| 4c | Total guaranteed payments | | A | | −800. |
| 5 | Interest income | 2,015. | 18 | Tax-exempt income and nondeductible expenses | |
| 6a | Ordinary dividends | | B* | | 21,555. |
| | | | C* | | STMT |
| 6b | Qualified dividends | | 19 | Distributions | |
| 6c | Dividend equivalents | | | | |
| 7 | Royalties | | 20 | Other information | |
| 8 | Net short-term capital gain (loss) | | A | | 2,015. |
| | | | N * | | 1,171. |
| 9a | Net long-term capital gain (loss) | | Z * | | STMT |
| | | | AF * | | 843. |
| 9b | Collectibles (28%) gain (loss) | | AG * | | 265,352. |
| 9c | Unrecaptured section 1250 gain | | | | |
| 10 | Net section 1231 gain (loss) | | | | |
| 11 | Other income (loss) | | | | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions | | | | |
| A | | 13. | | | |
| 22 | □ More than one activity for at-risk purposes* | | | | |
| 23 | □ More than one activity for passive activity purposes* | | | | |

*See attached statement for additional information.

For IRS Use Only

211261 11-28-22   LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

STICKYS HOLDINGS, LLC                                                    46-2153586

===============================================================================

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 21,555. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 21,555. |

===============================================================================

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 3. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 191. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 194. |

===============================================================================

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 1,171. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 1,171. |

===============================================================================

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -38,298. |
| W-2 WAGES | 54,434. |
| UNADJUSTED BASIS OF ASSETS | 109,398. |

STICKYS HOLDINGS, LLC                                                46-2153586

SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1  EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 843. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 843. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 265,352. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 265,352. |

STICKYS HOLDINGS, LLC                                          46-2153586

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                         OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -38,298. | |
| INTEREST INCOME | 2,015. | |
| OTHER TAX-EXEMPT INCOME | 21,555. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -14,728. |
| CHARITABLE CONTRIBUTIONS | -13. | |
| NONDEDUCTIBLE EXPENSES | -194. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -207. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -14,935. |

SCHEDULE K-1                        FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 1,171. |
| BUSINESS INTEREST INCOME | 2,015. |
| GROSS RECEIPTS FOR 12/31/2019 | 143,086. |
| GROSS RECEIPTS FOR 12/31/2020 | 179,595. |
| GROSS RECEIPTS FOR 12/31/2021 | 215,173. |

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | 46-7262670 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | SEUNG JA CHUNG FAMILY TRUST EILEEN CH<br>2729 BUNGALOW PLACE<br>CORONA DEL MAR, CA  92626 |

**E**  Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | 1 | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | 2 | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | 3 | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | 5 | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | 8 | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX | 9 | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X | 10 | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI | 11 | | X |
| 12 | Reserved for future use | 12 | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII | 13 | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-3 (Form 1065) 2022**
LHA

224171  12-07-22

Schedule K-3 (Form 1065) 2022        Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | SEUNG JA CHUNG FAMILY TRUST EILEE | 46-7262670 |

**Part I**    **Partner's Share of Partnership's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

- ☐ 1. Gain on personal property sale
- ☐ 2. Foreign oil and gas taxes
- ☐ 3. Splitter arrangements
- ☐ 4. Foreign tax translation
- ☐ 5. High-taxed income
- ☐ 6. Section 267A disallowed deduction
- ☐ 7. Form 8858 information
- ☐ 8. Form 5471 information
- ☐ 9. Other forms
- ☐ 10. Partner loan transactions
- ☐ 11. Dual consolidated loss
- ☐ 12. Form 8865 information
- ☐ 13. Other international items
  (attach description and statement)

**Part II**    **Foreign Tax Credit Limitation**

**Section 1 - Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A   US | 263,407. | 0. | 0. | 0. | 0. | 0. | 263,407. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
| A   US | 2,015. | 0. | 0. | 0. | 0. | 0. | 2,015. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224172  12-07-22

Schedule K-3 (Form 1065) 2022 | Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | SEUNG JA CHUNG FAMILY TRUST EILEE | 46-7262670 |

**Part II** **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224173  12-07-22

Schedule K-3 (Form 1065) 2022                                                                                                    Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | SEUNG JA CHUNG FAMILY TRUST EILEE | 46-7262670 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A    US | 126. | 0. | 0. | 0. | 0. | 0. | 126. |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) | 265,548. | | | | | | 265,548. |
| A    US | 265,548. | 0. | 0. | 0. | 0. | 0. | 265,548. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224174  12-07-22

Schedule K-3 (Form 1065) 2022                                                                                                Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | SEUNG JA CHUNG FAMILY TRUST EILEE | 46-7262670 |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code          ) | | |
| **25** Expenses allocable to sales income ... | 292,321. | | | | | | 292,321. |
| **26** Expenses allocable to gross income from performances of services .......... | | | | | | | |
| **27** Net short-term capital loss ............... | | | | | | | |
| **28** Net long-term capital loss ................ | | | | | | | |
| **29** Collectibles loss ........................ | | | | | | | |
| **30** Net section 1231 loss ..................... | | | | | | | |
| **31** Other losses ............................ | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code: ............... | | | | | | | |
| **B** SIC code: ............... | | | | | | | |
| **C** SIC code: ............... | | | | | | | |
| **33** Allocable rental expenses - depreciation, depletion, and amortization ........... | | | | | | | |
| **34** Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| **35** Allocable royalty and licensing expenses - depreciation, depletion, and amortization .............................. | | | | | | | |
| **36** Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization ........... | | | | | | | |
| **37** Depreciation not included on line 33 or 35 ...................................... | 8,339. | | | | | | 8,339. |
| **38** Charitable contributions ................. | 13. | | | | | | 13. |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T ................................ | 1,171. | | | | | | 1,171. |
| **41** Other interest expense - business ...... | | | | | | | |
| **42** Other interest expense - investment ... | | | | | | | |
| **43** Other interest expense - passive activity | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ............... | | | | | | | |
| **45** Foreign taxes not creditable but deductible ............................... | | | | | | | |

224175  12-07-22                                                                                                **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022 | Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | SEUNG JA CHUNG FAMILY TRUST EILEE | 46-7262670 |

**Part II    Foreign Tax Credit Limitation** (continued)

**Section 2 - Deductions** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) | 301,844. | | | | | | 301,844. |
| **55** **Net income (loss)** (subtract line 54 from line 24) | -36,296. | | | | | | -36,296. |

**Part III    Other Information for Preparation of Form 1116 or 1118**

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____ ) (country code _____ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

(i) SIC code: _____ ........................................ **2A(i)**

(ii) SIC code: _____ ........................................ **2A(ii)**

(iii) SIC code: _____ ........................................ **2A(iii)**

**B** R&E expense with respect to activity performed outside the United States

(i) SIC code: _____ ........................................ **2B(i)**

(ii) SIC code: _____ ........................................ **2B(ii)**

(iii) SIC code: _____ ........................................ **2B(iii)**

224176  12-07-22 | Schedule K-3 (Form 1065) 2022

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | –10,540. | **14** Self-employment earnings (loss) A | 0. |
| **2** Net rental real estate income (loss) | | **15** Credits | |
| **3** Other net rental income (loss) | | N | 52. |
| **4a** Guaranteed payments for services | | **16** Schedule K-3 is attached if checked ........... ☒ | |
| **4b** Guaranteed payments for capital | | **17** Alternative min tax (AMT) items A | –221. |
| **4c** Total guaranteed payments | | | |
| **5** Interest income | 554. | **18** Tax-exempt income and nondeductible expenses | |
| **6a** Ordinary dividends | | B* | 5,931. |
| **6b** Qualified dividends | | C* | STMT |
| **6c** Dividend equivalents | | **19** Distributions | |
| **7** Royalties | | **20** Other information A | 554. |
| **8** Net short-term capital gain (loss) | | N* | 322. |
| **9a** Net long-term capital gain (loss) | | Z* | STMT |
| | | AF* | 233. |
| **9b** Collectibles (28%) gain (loss) | | AG* | 73,023. |
| | | AH* | STMT |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY   10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████5197

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JAKE A BERGMAN
████████████████████

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.8101250 % | 0.3281336 % |
| Loss | 1.8101250 % | 0.3281336 % |
| Capital | 0.6100390 % | 0.6584391 % |

Check if decrease is due to sale or exchange of partnership interest ........... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 88,992. | $ 15,494. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**9c** Unrecaptured section 1250 gain

**10** Net section 1231 gain (loss)

**11** Other income (loss)

**12** Section 179 deduction

**13** Other deductions
A    3.

**21** Foreign taxes paid or accrued

**22** ☐ More than one activity for at-risk purposes*

**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

| **L** | **Partner's Capital Account Analysis** |
|---|---|

Beginning capital account ........... $ 33,196.
Capital contributed during the year ........... $
Current year net income (loss) ........... $ –4,111.
Other increase (decrease) (attach explanation) ........... $(_____)
Withdrawals and distributions ........... $(_____)
**Ending capital account** ........... $ 29,085.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ........... $ 18,943.
Ending ........... $ 18,943.

For IRS Use Only

211261  11-28-22    LHA    For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2022

10

STICKYS HOLDINGS, LLC                                                46-2153586

===

**SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B**

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 5,931. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 5,931. |

===

**SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C**

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 1. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 52. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 53. |

===

**SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N**

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 322. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 322. |

===

**SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z**

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -10,540. |
| W-2 WAGES | 14,979. |
| UNADJUSTED BASIS OF ASSETS | 30,106. |

STICKYS HOLDINGS, LLC                                                46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 376. |

SCHEDULE K-1   EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 233. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 233. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 73,023. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 73,023. |

STICKYS HOLDINGS, LLC                                              46-2153586

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                           OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -10,540. | |
| INTEREST INCOME | 554. | |
| OTHER TAX-EXEMPT INCOME | 5,931. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -4,055. |
| CHARITABLE CONTRIBUTIONS | -3. | |
| NONDEDUCTIBLE EXPENSES | -53. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -56. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -4,111. |

SCHEDULE K-1                          FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 322. |
| BUSINESS INTEREST INCOME | 554. |
| GROSS RECEIPTS FOR 12/31/2019 | 39,376. |
| GROSS RECEIPTS FOR 12/31/2020 | 49,423. |
| GROSS RECEIPTS FOR 12/31/2021 | 59,214. |

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

## 2022

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | ███-5197 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | JAKE A BERGMAN<br>████████████ ███ |

**E** Check to indicate the parts of Schedule K-3 that apply.

|  |  |  | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** |  | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X |  |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** |  | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** |  | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** |  | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** |  | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** |  | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** |  | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** |  | X |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** |  | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** |  | X |
| **12** | Reserved for future use | **12** |  |  |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** |  | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**
LHA

Schedule K-3 (Form 1065) 2022 | Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JAKE A BERGMAN | ████5197 |

### Part I   Partner's Share of Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- ☐ 1. Gain on personal property sale
- ☐ 2. Foreign oil and gas taxes
- ☐ 3. Splitter arrangements
- ☐ 4. Foreign tax translation
- ☐ 5. High-taxed income
- ☐ 6. Section 267A disallowed deduction
- ☐ 7. Form 8858 information
- ☐ 8. Form 5471 information
- ☐ 9. Other forms
- ☐ 10. Partner loan transactions
- ☐ 11. Dual consolidated loss
- ☐ 12. Form 8865 information
- ☐ 13. Other international items
      (attach description and statement)

### Part II   Foreign Tax Credit Limitation

#### Section 1 - Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code          ) | | |
| **1** Sales | | | | | | | |
| A  US | 72,487. | 0. | 0. | 0. | 0. | 0. | 72,487. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
| A  US | 554. | 0. | 0. | 0. | 0. | 0. | 554. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

Schedule K-3 (Form 1065) 2022          Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JAKE A BERGMAN | ▆▆▆▆5197 |

**Part II**   **Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 8   Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 9   Reserved for future use .................... | | | | | | | |
| 10   Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 11   Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 12   Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 13   Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 14   Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 15   Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

The header above the columns (b), (c), (d), (e) is **Foreign Source**.

Schedule K-3 (Form 1065) 2022

224173 12-07-22

Schedule K-3 (Form 1065) 2022     Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JAKE A BERGMAN | ███-5197 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A   US | 34. | 0. | 0. | 0. | 0. | 0. | 34. |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) | 73,075. | | | | | | 73,075. |
| A   US | 73,075. | 0. | 0. | 0. | 0. | 0. | 73,075. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

Schedule K-3 (Form 1065) 2022     Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JAKE A BERGMAN | ▮▮▮-5197 |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code          ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | | Foreign Source | | | |
| 25  Expenses allocable to sales income | 80,444. | | | | | | 80,444. |
| 26  Expenses allocable to gross income from performances of services | | | | | | | |
| 27  Net short-term capital loss | | | | | | | |
| 28  Net long-term capital loss | | | | | | | |
| 29  Collectibles loss | | | | | | | |
| 30  Net section 1231 loss | | | | | | | |
| 31  Other losses | | | | | | | |
| 32  Research & experimental (R&E) expenses | | | | | | | |
|    **A** SIC code: | | | | | | | |
|    **B** SIC code: | | | | | | | |
|    **C** SIC code: | | | | | | | |
| 33  Allocable rental expenses - depreciation, depletion, and amortization | | | | | | | |
| 34  Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 35  Allocable royalty and licensing expenses - depreciation, depletion, and amortization | | | | | | | |
| 36  Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 37  Depreciation not included on line 33 or 35 | 2,295. | | | | | | 2,295. |
| 38  Charitable contributions | 3. | | | | | | 3. |
| 39  Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40  Other interest expense specifically allocable under Regulations section 1.861-10T | 322. | | | | | | 322. |
| 41  Other interest expense - business | | | | | | | |
| 42  Other interest expense - investment | | | | | | | |
| 43  Other interest expense - passive activity | | | | | | | |
| 44  Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| 45  Foreign taxes not creditable but deductible | | | | | | | |

Schedule K-3 (Form 1065) 2022      **Page 6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JAKE A BERGMAN | ███-5197 |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54 Total deductions** (combine lines 25 through 53) | 83,064. | | | | | | 83,064. |
| **55 Net income (loss)** (subtract line 54 from line 24) | -9,989. | | | | | | -9,989. |

**Part III**    **Other Information for Preparation of Form 1116 or 1118**

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code / country code ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

   **(i)** SIC code: _____ ................ **2A(i)** _____

   **(ii)** SIC code: _____ ................ **2A(ii)** _____

   **(iii)** SIC code: _____ ................ **2A(iii)** _____

**B** R&E expense with respect to activity performed outside the United States

   **(i)** SIC code: _____ ................ **2B(i)** _____

   **(ii)** SIC code: _____ ................ **2B(ii)** _____

   **(iii)** SIC code: _____ ................ **2B(iii)** _____

224176 12-07-22      **Schedule K-3 (Form 1065) 2022**

651121

| Schedule K-1 (Form 1065) | **2022** | | Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| | Part III fields |
|---|---|
| **1** Ordinary business income (loss) −82,772. | **14** Self-employment earnings (loss) **A** 0. |
| **2** Net rental real estate income (loss) | **15** Credits **N** 413. |
| **3** Other net rental income (loss) 4,354. | **16** Schedule K-3 is attached if checked .................. ☒ |
| **4a** Guaranteed payments for services | **17** Alternative min tax (AMT) items **A** −1,730. |
| **4b** Guaranteed payments for capital | **18** Tax-exempt income and nondeductible expenses **B\*** 46,585. **C\*** STMT |
| **4c** Total guaranteed payments | **19** Distributions |
| **5** Interest income 4,354. | |
| **6a** Ordinary dividends | **20** Other information **A \*** 4,354. **N \*** 2,531. **Z \*** STMT **AF \*** 1,823. **AG \*** 573,495. **AH \*** STMT |
| **6b** Qualified dividends | |
| **6c** Dividend equivalents | |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions **A** 27. | |
| | **22** ☐ More than one activity for at-risk purposes\* |
| | **23** ☐ More than one activity for passive activity purposes\* |
| | \*See attached statement for additional information. |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
46-2667464

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

OCHO CAPITAL LLC
98 SAN JACINTO BLVD, SUITE 2006
AUSTIN, TX  78701

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 11.1525390 % | 2.5770557 % |
| Loss | 11.1525390 % | 2.5770557 % |
| Capital | 4.2080920 % | 4.4881644 % |

Check if decrease is due to sale or exchange of partnership interest ............ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 548,298. | $ 121,685. |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L    Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account ............ $ | 242,231. |
| Capital contributed during the year .... $ | |
| Current year net income (loss) ......... $ | −32,279. |
| Other increase (decrease) (attach explanation) .. $ | |
| Withdrawals and distributions ......... $( | ) |
| Ending capital account ............... $ | 209,952. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**

| | |
|---|---|
| Beginning $ | 117,430. |
| Ending $ | 117,430. |

For IRS Use Only

211261 11-28-22    LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

11

STICKYS HOLDINGS, LLC                                                46-2153586

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 46,585. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 46,585. |

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 6. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 413. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 419. |

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 2,531. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 2,531. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -82,772. |
| W-2 WAGES | 117,645. |
| UNADJUSTED BASIS OF ASSETS | 236,436. |

STICKYS HOLDINGS, LLC                                                46-2153586

SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1             OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 2,955. |

SCHEDULE K-1  EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 1,823. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 1,823. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 573,495. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 573,495. |

STICKYS HOLDINGS, LLC                                                46-2153586

===============================================================================

| SCHEDULE K-1 | CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES) | |

-------------------------------------------------------------------------------

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -82,772. | |
| INTEREST INCOME | 4,354. | |
| OTHER TAX-EXEMPT INCOME | 46,585. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -31,833. |
| CHARITABLE CONTRIBUTIONS | -27. | |
| NONDEDUCTIBLE EXPENSES | -419. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -446. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -32,279. |

===============================================================================

| SCHEDULE K-1 | FOOTNOTES |

-------------------------------------------------------------------------------

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| ADJUSTED TAXABLE INCOME | 0. |
|---|---|
| BUSINESS INTEREST EXPENSE | 2,531. |
| BUSINESS INTEREST INCOME | 4,354. |
| GROSS RECEIPTS FOR 12/31/2019 | 309,247. |
| GROSS RECEIPTS FOR 12/31/2020 | 388,151. |
| GROSS RECEIPTS FOR 12/31/2021 | 465,044. |

☐ Final K-3    ☐ Amended K-3

OMB No. 1545-0123

**Schedule K-3**
**(Form 1065)**

# Partner's Share of Income, Deductions, Credits, etc.-International

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

**2022**

| **Information About the Partnership** | **Information About the Partner** |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | 46-2667464 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | OCHO CAPITAL LLC<br>98 SAN JACINTO BLVD, SUITE 2006<br>AUSTIN, TX  78701 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | | Yes | No |
|---|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | 1 | | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | 2 | | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | 3 | | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | 5 | | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | 8 | | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX | 9 | | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X | 10 | | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI | 11 | | | X |
| 12 | Reserved for future use | 12 | | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII | 13 | | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**

LHA

224171  12-07-22

Schedule K-3 (Form 1065) 2022                                                                                     Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | OCHO CAPITAL LLC | 46-2667464 |

**Part I**   **Partner's Share of Partnership's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

- ☐ 1. Gain on personal property sale
- ☐ 2. Foreign oil and gas taxes
- ☐ 3. Splitter arrangements
- ☐ 4. Foreign tax translation
- ☐ 5. High-taxed income
- ☐ 6. Section 267A disallowed deduction
- ☐ 7. Form 8858 information
- ☐ 8. Form 5471 information
- ☐ 9. Other forms
- ☐ 10. Partner loan transactions
- ☐ 11. Dual consolidated loss
- ☐ 12. Form 8865 information
- ☐ 13. Other international items
   (attach description and statement)

**Part II**   **Foreign Tax Credit Limitation**

**Section 1 - Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code____) | | |
| **1** Sales | | | | | | | |
| A   US | 569,291. | 0. | 0. | 0. | 0. | 0. | 569,291. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
| A   US | 4,354. | 0. | 0. | 0. | 0. | 0. | 4,354. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224172  12-07-22

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | OCHO CAPITAL LLC | 46-2667464 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code        ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | Foreign Source | | | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224173  12-07-22

Schedule K-3 (Form 1065) 2022 | Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | OCHO CAPITAL LLC | 46-2667464 |

**Part II  Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **Foreign Source** | | | | | |
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A        US | 272. | 0. | 0. | 0. | 0. | 0. | 272. |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** Total gross income (combine lines 1 through 23) | 573,917. | | | | | | 573,917. |
| A        US | 573,917. | 0. | 0. | 0. | 0. | 0. | 573,917. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224174  12-07-22

Schedule K-3 (Form 1065) 2022          Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | OCHO CAPITAL LLC | 46-2667464 |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 25 Expenses allocable to sales income | 631,781. | | | | | | 631,781. |
| 26 Expenses allocable to gross income from performances of services | | | | | | | |
| 27 Net short-term capital loss | | | | | | | |
| 28 Net long-term capital loss | | | | | | | |
| 29 Collectibles loss | | | | | | | |
| 30 Net section 1231 loss | | | | | | | |
| 31 Other losses | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| 33 Allocable rental expenses - depreciation, depletion, and amortization | | | | | | | |
| 34 Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 35 Allocable royalty and licensing expenses - depreciation, depletion, and amortization | | | | | | | |
| 36 Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 37 Depreciation not included on line 33 or 35 | 18,023. | | | | | | 18,023. |
| 38 Charitable contributions | 27. | | | | | | 27. |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T | 2,531. | | | | | | 2,531. |
| 41 Other interest expense - business | | | | | | | |
| 42 Other interest expense - investment | | | | | | | |
| 43 Other interest expense - passive activity | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| 45 Foreign taxes not creditable but deductible | | | | | | | |

224175  12-07-22          **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022 | Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | OCHO CAPITAL LLC | 46-2667464 |

### Part II — Foreign Tax Credit Limitation *(continued)*

#### Section 2 - Deductions *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code      ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | **Foreign Source** | | | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54 Total deductions** (combine lines 25 through 53) | 652,362. | | | | | | 652,362. |
| **55 Net income (loss)** (subtract line 54 from line 24) | -78,445. | | | | | | -78,445. |

### Part III — Other Information for Preparation of Form 1116 or 1118

#### Section 1 - R&E Expenses Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) (country code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | **Foreign Source** | | | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

| | | |
|---|---|---|
| **(i)** SIC code: _____ | **2A(i)** | |
| **(ii)** SIC code: _____ | **2A(ii)** | |
| **(iii)** SIC code: _____ | **2A(iii)** | |

**B** R&E expense with respect to activity performed outside the United States

| | | |
|---|---|---|
| **(i)** SIC code: _____ | **2B(i)** | |
| **(ii)** SIC code: _____ | **2B(ii)** | |
| **(iii)** SIC code: _____ | **2B(iii)** | |

224176  12-07-22

651121

| Schedule K-1 (Form 1065) | **2022** | |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2022, or tax year | |

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

beginning _____   ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) –68,216. | 14 | Self-employment earnings (loss) A | 0. |
| 2 | Net rental real estate income (loss) | 15 | Credits N | 340. |
| 3 | Other net rental income (loss) | | | |
| 4a | Guaranteed payments for services | 16 | Schedule K-3 is attached if checked | ☒ |
| 4b | Guaranteed payments for capital | 17 | Alternative min tax (AMT) items A | –1,425. |
| 4c | Total guaranteed payments | | | |
| 5 | Interest income 3,589. | 18 | Tax-exempt income and nondeductible expenses | |
| 6a | Ordinary dividends | B* | | 38,393. |
| | | C* | | STMT |
| 6b | Qualified dividends | 19 | Distributions | |
| 6c | Dividend equivalents | | | |
| 7 | Royalties | 20 | Other information A | 3,589. |
| 8 | Net short-term capital gain (loss) | N* | | 2,086. |
| | | Z* | | STMT |
| 9a | Net long-term capital gain (loss) | AF* | | 1,503. |
| | | AG* | | 472,642. |
| 9b | Collectibles (28%) gain (loss) | AH* | | STMT |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | | |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions A 22. | | | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███-3381

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ALAN LIU

**G** ☐ General partner or LLC member-manager      ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner      ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 2.3501050 % | 2.1238634 % |
| Loss | 2.3501050 % | 2.1238634 % |
| Capital | 2.1669580 % | 2.1743460 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 115,539. | $ 100,286. |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L    Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account ............... $ | 132,424. |
| Capital contributed during the year ..... $ | |
| Current year net income (loss) ......... $ | –26,602. |
| Other increase (decrease) (attach explanation) .. $ | |
| Withdrawals and distributions ......... $( | ) |
| **Ending capital account** ............... $ | 105,822. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**

| | |
|---|---|
| Beginning ......... $ | 52,783. |
| Ending ............ $ | 52,783. |

22 ☐ More than one activity for at-risk purposes*

23 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

211261 11-28-22   LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

STICKYS HOLDINGS, LLC                                                      46-2153586

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 38,393. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 38,393. |

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 6. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 340. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 346. |

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 2,086. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 2,086. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -68,216. |
| W-2 WAGES | 96,956. |
| UNADJUSTED BASIS OF ASSETS | 194,858. |

STICKYS HOLDINGS, LLC                                              46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 2,436. |

SCHEDULE K-1   EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 1,503. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 1,503. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 472,642. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 472,642. |

STICKYS HOLDINGS, LLC                                                46-2153586

SCHEDULE K-1                CURRENT YEAR NET INCOME (LOSS) AND
                              OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -68,216. | |
| INTEREST INCOME | 3,589. | |
| OTHER TAX-EXEMPT INCOME | 38,393. | |
| | | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -26,234. |
| | | |
| CHARITABLE CONTRIBUTIONS | -22. | |
| NONDEDUCTIBLE EXPENSES | -346. | |
| | | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -368. |
| | | |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -26,602. |

SCHEDULE K-1                        FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 2,086. |
| BUSINESS INTEREST INCOME | 3,589. |
| | |
| GROSS RECEIPTS FOR 12/31/2019 | 254,864. |
| GROSS RECEIPTS FOR 12/31/2020 | 319,892. |
| GROSS RECEIPTS FOR 12/31/2021 | 383,263. |

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

☐ Final K-3    ☐ Amended K-3

# Partner's Share of Income, Deductions, Credits, etc.-International

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | ███ -3381 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | ALAN LIU<br>████████████████ |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | 1 | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | 2 | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | 3 | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | 5 | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | 8 | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX | 9 | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X | 10 | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI | 11 | | X |
| 12 | Reserved for future use | 12 | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII | 13 | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**

LHA

224171  12-07-22

Schedule K-3 (Form 1065) 2022             Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | ALAN LIU | ▮-3381 |

### Part I   Partner's Share of Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- ☐ 1. Gain on personal property sale
- ☐ 2. Foreign oil and gas taxes
- ☐ 3. Splitter arrangements
- ☐ 4. Foreign tax translation
- ☐ 5. High-taxed income
- ☐ 6. Section 267A disallowed deduction
- ☐ 7. Form 8858 information
- ☐ 8. Form 5471 information
- ☐ 9. Other forms
- ☐ 10. Partner loan transactions
- ☐ 11. Dual consolidated loss
- ☐ 12. Form 8865 information
- ☐ 13. Other international items (attach description and statement)

### Part II   Foreign Tax Credit Limitation

#### Section 1 - Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code       ) | | |
| **1** Sales | | | | | | | |
| A    US | 469,177. | 0. | 0. | 0. | 0. | 0. | 469,177. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
| A    US | 3,589. | 0. | 0. | 0. | 0. | 0. | 3,589. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224172 12-07-22

Schedule K-3 (Form 1065) 2022      **Page 3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | ALAN LIU | ███–3381 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code        ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use ............... | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224173  12-07-22

Schedule K-3 (Form 1065) 2022                                                               **Page 4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | ALAN LIU | ███-3381 |

**Part II  Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A   US | 224. | 0. | 0. | 0. | 0. | 0. | 224. |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) | 472,990. | | | | | | 472,990. |
| A   US | 472,990. | 0. | 0. | 0. | 0. | 0. | 472,990. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224174  12-07-22

Schedule K-3 (Form 1065) 2022 | Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | ALAN LIU | ▮-3381 |

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **25** Expenses allocable to sales income | 520,678. | | | | | | 520,678. |
| **26** Expenses allocable to gross income from performances of services | | | | | | | |
| **27** Net short-term capital loss | | | | | | | |
| **28** Net long-term capital loss | | | | | | | |
| **29** Collectibles loss | | | | | | | |
| **30** Net section 1231 loss | | | | | | | |
| **31** Other losses | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **33** Allocable rental expenses - depreciation, depletion, and amortization | | | | | | | |
| **34** Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| **35** Allocable royalty and licensing expenses - depreciation, depletion, and amortization | | | | | | | |
| **36** Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization | | | | | | | |
| **37** Depreciation not included on line 33 or 35 | 14,854. | | | | | | 14,854. |
| **38** Charitable contributions | 22. | | | | | | 22. |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T | 2,085. | | | | | | 2,085. |
| **41** Other interest expense - business | | | | | | | |
| **42** Other interest expense - investment | | | | | | | |
| **43** Other interest expense - passive activity | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| **45** Foreign taxes not creditable but deductible | | | | | | | |

224175  12-07-22 | **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022     Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | ALAN LIU | ███-3381 |

## Part II   Foreign Tax Credit Limitation *(continued)*

### Section 2 - Deductions *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) | 537,639. | | | | | | 537,639. |
| **55** **Net income (loss)** (subtract line 54 from line 24) | -64,649. | | | | | | -64,649. |

## Part III   Other Information for Preparation of Form 1116 or 1118

### Section 1 - R&E Expenses Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) (country code  ) | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

| | | |
|---|---|---|
| **(i)** SIC code: _____ | **2A(i)** | |
| **(ii)** SIC code: _____ | **2A(ii)** | |
| **(iii)** SIC code: _____ | **2A(iii)** | |

**B** R&E expense with respect to activity performed outside the United States

| | | |
|---|---|---|
| **(i)** SIC code: _____ | **2B(i)** | |
| **(ii)** SIC code: _____ | **2B(ii)** | |
| **(iii)** SIC code: _____ | **2B(iii)** | |

651121

| Schedule K-1<br>(Form 1065)<br>Department of the Treasury<br>Internal Revenue Service | **2022**<br>For calendar year 2022, or tax year | □ Final K-1    □ Amended K-1    OMB No. 1545-0123 |
|---|---|---|

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

beginning [                ] ending [                ]

**Partner's Share of Income, Deductions, Credits, etc.**    See separate instructions.

| Part I    Information About the Partnership |
|---|

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

| Part II    Information About the Partner |
|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
82-5385733

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

STICKY'S INVESTCO LLC
477 BROOME STREET, #61
NEW YORK, NY  10013

**G** □ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  □

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.9002010 % | 42.4008070 % |
| Loss | 4.9002010 % | 42.4008070 % |
| Capital | 35.268123 % | 34.0433677 % |

Check if decrease is due to sale or exchange of partnership interest  □

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 240,910. | $ 2,002,108. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

□ Check this box if Item K includes liability amounts from lower-tier partnerships

| L    Partner's Capital Account Analysis |
|---|

| | |
|---|---|
| Beginning capital account | $ 2,063,681. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -531,081. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 1,532,600. |

**M** Did the partner contribute property with a built-in gain (loss)?
□ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning    $ 950,653.
Ending    $ 950,653.

| No. | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -1,361,867. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | 71,639. |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 71,639. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions<br>A    439. | |

| No. | Description | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss)<br>A | 0. |
| 15 | Credits<br>N | 6,785. |
| 16 | Schedule K-3 is attached if checked ☒ | |
| 17 | Alternative min tax (AMT) items<br>A | -28,465. |
| 18 | Tax-exempt income and nondeductible expenses<br>B* | 766,477. |
| | C* | STMT |
| 19 | Distributions | |
| 20 | Other information<br>A | 71,639. |
| | N * | 41,637. |
| | Z * | STMT |
| | AF * | 30,002. |
| | AG * | 9,435,830. |
| | AH * | STMT |
| 21 | Foreign taxes paid or accrued | |

**22** □ More than one activity for at-risk purposes*

**23** □ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

211261  11-28-22    LHA    For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2022

13

STICKYS HOLDINGS, LLC                                              46-2153586

===

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 766,477. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 766,477. |

===

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 106. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 6,785. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 6,891. |

===

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 41,637. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 41,637. |

===

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS – | |
| ORDINARY INCOME (LOSS) | -1,361,867. |
| W-2 WAGES | 1,935,633. |
| UNADJUSTED BASIS OF ASSETS | 3,890,140. |

STICKYS HOLDINGS, LLC                                                46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 48,625. |

SCHEDULE K-1  EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 30,002. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 30,002. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 9,435,830. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 9,435,830. |

STICKYS HOLDINGS, LLC                                    46-2153586

```
=====================================================================
```

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                             OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---:|---:|
| ORDINARY INCOME (LOSS) | -1,361,867. | |
| INTEREST INCOME | 71,639. | |
| OTHER TAX-EXEMPT INCOME | 766,477. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -523,751. |
| CHARITABLE CONTRIBUTIONS | -439. | |
| NONDEDUCTIBLE EXPENSES | -6,891. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -7,330. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -531,081. |

```
=====================================================================
```

SCHEDULE K-1                         FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---:|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 41,636. |
| BUSINESS INTEREST INCOME | 71,639. |
| GROSS RECEIPTS FOR 12/31/2019 | 5,088,096. |
| GROSS RECEIPTS FOR 12/31/2020 | 6,386,328. |
| GROSS RECEIPTS FOR 12/31/2021 | 7,651,463. |

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

# 2022

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | 82-5385733 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | STICKY'S INVESTCO LLC<br>477 BROOME STREET, #61<br>NEW YORK, NY  10013 |

**E**  Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| **12** | Reserved for future use | **12** | | |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**

LHA

224171  12-07-22

Schedule K-3 (Form 1065) 2022                                                    **Page 2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | STICKY'S INVESTCO LLC | 82-5385733 |

**Part I    Partner's Share of Partnership's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

- [ ] 1. Gain on personal property sale
- [ ] 2. Foreign oil and gas taxes
- [ ] 3. Splitter arrangements
- [ ] 4. Foreign tax translation
- [ ] 5. High-taxed income
- [ ] 6. Section 267A disallowed deduction
- [ ] 7. Form 8858 information
- [ ] 8. Form 5471 information
- [ ] 9. Other forms
- [ ] 10. Partner loan transactions
- [ ] 11. Dual consolidated loss
- [ ] 12. Form 8865 information
- [ ] 13. Other international items
  (attach description and statement)

**Part II    Foreign Tax Credit Limitation**

**Section 1 - Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | | |
| **1** Sales | | | | | | | |
| A   US | 9,366,647. | 0. | 0. | 0. | 0. | 0. | 9,366,647. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
| A   US | 71,639. | 0. | 0. | 0. | 0. | 0. | 71,639. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224172 12-07-22

Schedule K-3 (Form 1065) 2022 | Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | STICKY'S INVESTCO LLC | 82-5385733 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

Schedule K-3 (Form 1065) 2022     Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | STICKY'S INVESTCO LLC | 82-5385733 |

**Part II**   **Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A   US | 4,468. | 0. | 0. | 0. | 0. | 0. | 4,468. |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) | 9,442,754. | | | | | | 9,442,754. |
| A   US | 9,442,754. | 0. | 0. | 0. | 0. | 0. | 9,442,754. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224174 12-07-22

Schedule K-3 (Form 1065) 2022 | Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | STICKY'S INVESTCO LLC | 82-5385733 |

**Part II    Foreign Tax Credit Limitation** (continued)

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 25  Expenses allocable to sales income | 10,394,813. | | | | | | 10,394,813. |
| 26  Expenses allocable to gross income from performances of services | | | | | | | |
| 27  Net short-term capital loss | | | | | | | |
| 28  Net long-term capital loss | | | | | | | |
| 29  Collectibles loss | | | | | | | |
| 30  Net section 1231 loss | | | | | | | |
| 31  Other losses | | | | | | | |
| 32  Research & experimental (R&E) expenses | | | | | | | |
|    A SIC code: | | | | | | | |
|    B SIC code: | | | | | | | |
|    C SIC code: | | | | | | | |
| 33  Allocable rental expenses - depreciation, depletion, and amortization | | | | | | | |
| 34  Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 35  Allocable royalty and licensing expenses - depreciation, depletion, and amortization | | | | | | | |
| 36  Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 37  Depreciation not included on line 33 or 35 | 296,533. | | | | | | 296,533. |
| 38  Charitable contributions | 439. | | | | | | 439. |
| 39  Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40  Other interest expense specifically allocable under Regulations section 1.861-10T | 41,636. | | | | | | 41,636. |
| 41  Other interest expense - business | | | | | | | |
| 42  Other interest expense - investment | | | | | | | |
| 43  Other interest expense - passive activity | | | | | | | |
| 44  Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| 45  Foreign taxes not creditable but deductible | | | | | | | |

**Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022          **Page 6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | STICKY'S INVESTCO LLC | 82-5385733 |

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) | 10,733,421. | | | | | | 10,733,421. |
| **55** **Net income (loss)** (subtract line 54 from line 24) | -1,290,667. | | | | | | -1,290,667. |

**Part III   Other Information for Preparation of Form 1116 or 1118**

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) (country code ____ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

     **(i)** SIC code: _____       **2A(i)** _____

     **(ii)** SIC code: _____       **2A(ii)** _____

     **(iii)** SIC code: _____       **2A(iii)** _____

**B** R&E expense with respect to activity performed outside the United States

     **(i)** SIC code: _____       **2B(i)** _____

     **(ii)** SIC code: _____       **2B(ii)** _____

     **(iii)** SIC code: _____       **2B(iii)** _____

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| **1** Ordinary business income (loss) −60,974. | **14** Self-employment earnings (loss) A 0. |
| **2** Net rental real estate income (loss) | **15** Credits N 304. |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | **16** Schedule K-3 is attached if checked ............ ☒ |
| **4b** Guaranteed payments for capital | **17** Alternative min tax (AMT) items A −1,274. |
| **4c** Total guaranteed payments | |
| **5** Interest income 3,207. | **18** Tax-exempt income and nondeductible expenses B* 34,317. |
| **6a** Ordinary dividends | C* STMT |
| **6b** Qualified dividends | **19** Distributions |
| **6c** Dividend equivalents | |
| **7** Royalties | **20** Other information A 3,207. |
| **8** Net short-term capital gain (loss) | N * 1,864. |
| **9a** Net long-term capital gain (loss) | Z * STMT |
| **9b** Collectibles (28%) gain (loss) | AF * 1,344. |
| | AG * 422,459. |
| | AH * STMT |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions A 20. | |
| | **22** ☐ More than one activity for at-risk purposes* |
| | **23** ☐ More than one activity for passive activity purposes* |
| | *See attached statement for additional information. |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY   10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███-1958

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MARK FIRST
████████████████

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____  Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.4964530 % | 1.8983599 % |
| Loss | 0.4964530 % | 1.8983599 % |
| Capital | 1.6316690 % | 1.5858858 % |

Check if decrease is due to sale or exchange of partnership interest ........... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 24,408. | $ 89,638. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L        Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account .................. $ | 96,995. |
| Capital contributed during the year ......... $ | |
| Current year net income (loss) ............. $ | −23,778. |
| Other increase (decrease) (attach explanation) .. $( | ) |
| Withdrawals and distributions ............. $( | ) |
| Ending capital account ................... $ | 73,217. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ................... $ 42,463.
Ending ...................... $ 42,463.

For IRS Use Only

211261  11-28-22   LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

14

STICKYS HOLDINGS, LLC                                                46-2153586

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 34,317. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 34,317. |

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 4. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 304. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 308. |

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 1,864. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 1,864. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -60,974. |
| W-2 WAGES | 86,661. |
| UNADJUSTED BASIS OF ASSETS | 174,169. |

STICKYS HOLDINGS, LLC                                                46-2153586

SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1        OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 2,177. |

SCHEDULE K-1   EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 1,344. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 1,344. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 422,459. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 422,459. |

STICKYS HOLDINGS, LLC                                                    46-2153586

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -60,974. | |
| INTEREST INCOME | 3,207. | |
| OTHER TAX-EXEMPT INCOME | 34,317. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -23,450. |
| CHARITABLE CONTRIBUTIONS | -20. | |
| NONDEDUCTIBLE EXPENSES | -308. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -328. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -23,778. |

SCHEDULE K-1                          FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 1,865. |
| BUSINESS INTEREST INCOME | 3,207. |
| GROSS RECEIPTS FOR 12/31/2019 | 227,804. |
| GROSS RECEIPTS FOR 12/31/2020 | 285,927. |
| GROSS RECEIPTS FOR 12/31/2021 | 342,570. |

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | ███-1958 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY 10010 | MARK FIRST<br>████████████ |

**E**  Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| **12** | Reserved for future use | **12** | | |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**

LHA

224171 12-07-22

Schedule K-3 (Form 1065) 2022          Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | MARK FIRST | ▬-1958 |

### Part I   Partner's Share of Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- 1. Gain on personal property sale
- 2. Foreign oil and gas taxes
- 3. Splitter arrangements
- 4. Foreign tax translation
- 5. High-taxed income
- 6. Section 267A disallowed deduction
- 7. Form 8858 information
- 8. Form 5471 information
- 9. Other forms
- 10. Partner loan transactions
- 11. Dual consolidated loss
- 12. Form 8865 information
- 13. Other international items (attach description and statement)

### Part II   Foreign Tax Credit Limitation

#### Section 1 - Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code __) | | |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A   US | 419,361. | 0. | 0. | 0. | 0. | 0. | 419,361. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
| A   US | 3,207. | 0. | 0. | 0. | 0. | 0. | 3,207. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224172  12-07-22

Schedule K-3 (Form 1065) 2022     **Page 3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | MARK FIRST | ▮▮▮-1958 |

**Part II**  **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **9** Reserved for future use ............ | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |

Schedule K-3 (Form 1065) 2022

224173  12-07-22

Schedule K-3 (Form 1065) 2022 | Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | MARK FIRST | ▇▇-1958 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A        US | 200. | 0. | 0. | 0. | 0. | 0. | 200. |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24 Total gross income** (combine lines 1 through 23) | 422,768. | | | | | | 422,768. |
| A        US | 422,768. | 0. | 0. | 0. | 0. | 0. | 422,768. |
| B | | | | | | | |
| C | | | | | | | |

**Schedule K-3 (Form 1065) 2022**

224174  12-07-22

Schedule K-3 (Form 1065) 2022                         **Page 5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | MARK FIRST | ███-1958 |

**Part II**  **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **25** Expenses allocable to sales income | 465,394. | | | | | | 465,394. |
| **26** Expenses allocable to gross income from performances of services | | | | | | | |
| **27** Net short-term capital loss | | | | | | | |
| **28** Net long-term capital loss | | | | | | | |
| **29** Collectibles loss | | | | | | | |
| **30** Net section 1231 loss | | | | | | | |
| **31** Other losses | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **33** Allocable rental expenses - depreciation, depletion, and amortization | | | | | | | |
| **34** Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| **35** Allocable royalty and licensing expenses - depreciation, depletion, and amortization | | | | | | | |
| **36** Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization | | | | | | | |
| **37** Depreciation not included on line 33 or 35 | 13,276. | | | | | | 13,276. |
| **38** Charitable contributions | 20. | | | | | | 20. |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T | 1,864. | | | | | | 1,864. |
| **41** Other interest expense - business | | | | | | | |
| **42** Other interest expense - investment | | | | | | | |
| **43** Other interest expense - passive activity | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| **45** Foreign taxes not creditable but deductible | | | | | | | |

224175  12-07-22                                       **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022     Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | MARK FIRST | ███-1958 |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) | 480,554. | | | | | | 480,554. |
| **55** **Net income (loss)** (subtract line 54 from line 24) | -57,786. | | | | | | -57,786. |

**Part III**    **Other Information for Preparation of Form 1116 or 1118**

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    / country code   ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

    **(i)** SIC code: _____ .............................................................................. **2A(i)**

    **(ii)** SIC code: _____ .............................................................................. **2A(ii)**

    **(iii)** SIC code: _____ .............................................................................. **2A(iii)**

**B** R&E expense with respect to activity performed outside the United States

    **(i)** SIC code: _____ .............................................................................. **2B(i)**

    **(ii)** SIC code: _____ .............................................................................. **2B(ii)**

    **(iii)** SIC code: _____ .............................................................................. **2B(iii)**

224176  12-07-22          **Schedule K-3 (Form 1065) 2022**

651121

| Schedule K-1 (Form 1065) | 2022 | |
|---|---|---|

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____   ending _____

□ Final K-1    □ Amended K-1    OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
| | −25,378. | A | 0. |
| 2 | Net rental real estate income (loss) | 15 | Credits |
| | | N | 126. |
| 3 | Other net rental income (loss) | 16 | Schedule K-3 is attached if |
| | | | checked ................ ☒ |
| 4a | Guaranteed payments for services | 17 | Alternative min tax (AMT) items |
| | | A | −531. |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | 18 | Tax-exempt income and nondeductible expenses |
| 5 | Interest income | B* | 14,283. |
| | 1,335. | C* | STMT |
| 6a | Ordinary dividends | 19 | Distributions |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | 20 | Other information |
| | | A | 1,335. |
| 7 | Royalties | N | * 776. |
| 8 | Net short-term capital gain (loss) | Z | * STMT |
| 9a | Net long-term capital gain (loss) | AF | * 559. |
| | | AG | * 175,835. |
| 9b | Collectibles (28%) gain (loss) | AH | * STMT |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| A | 8. | | |
| | | 22 | □ More than one activity for at-risk purposes* |
| | | 23 | □ More than one activity for passive activity purposes* |
| | | *See attached statement for additional information. | |

**Part I     Information About the Partnership**

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY   10010

**C** IRS center where partnership filed return:
E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

**Part II     Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███-1865

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JUSTIN GUTTMAN
████████████

**G** □ General partner or LLC     ☒ Limited partner or other LLC
member-manager                   member

**H1** ☒ Domestic partner    □ Foreign partner
**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
    TIN _____   Name _____

**I1** What type of entity is this partner?   INDIVIDUAL
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ......... □

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0913050 % | 0.7901327 % |
| Loss | 0.0913050 % | 0.7901327 % |
| Capital | 0.6571500 % | 0.6343291 % |

Check if decrease is due to sale or exchange of partnership interest ......... □

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 4,489. | $ 37,309. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

□ Check this box if Item K includes liability amounts from lower-tier partnerships

**L          Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account ................ $ | 38,454. |
| Capital contributed during the year ....... $ | |
| Current year net income (loss) ........... $ | −9,896. |
| Other increase (decrease) (attach explanation) .. $ | |
| Withdrawals and distributions ......... $( | ) |
| Ending capital account ................ $ | 28,558. |

**M** Did the partner contribute property with a built-in gain or (loss)?
    □ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N     Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
    Beginning ............ $ 17,713.
    Ending ............. $ 17,713.

For IRS Use Only

211261 11-28-22    LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065     **Schedule K-1 (Form 1065) 2022**

15

STICKYS HOLDINGS, LLC                                                46-2153586

==================================================================================

SCHEDULE K-1            OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 14,283. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 14,283. |

==================================================================================

SCHEDULE K-1            NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 2. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 126. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 128. |

==================================================================================

SCHEDULE K-1            BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 776. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 776. |

==================================================================================

SCHEDULE K-1            SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
|    ORDINARY INCOME (LOSS) | -25,378. |
|    W-2 WAGES | 36,071. |
|    UNADJUSTED BASIS OF ASSETS | 72,492. |

STICKYS HOLDINGS, LLC                                                46-2153586

===

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION
___

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

===

SCHEDULE K-1             OTHER INFORMATION, BOX 20, CODE AH
___

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 906. |

===

SCHEDULE K-1   EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF
___

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 559. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 559. |

===

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG
___

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 175,835. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 175,835. |

STICKYS HOLDINGS, LLC                                              46-2153586

===========================================================================

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                             OTHER INCREASES(DECREASES)

---------------------------------------------------------------------------

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -25,378. | |
| INTEREST INCOME | 1,335. | |
| OTHER TAX-EXEMPT INCOME | 14,283. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -9,760. |
| CHARITABLE CONTRIBUTIONS | -8. | |
| NONDEDUCTIBLE EXPENSES | -128. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -136. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -9,896. |

===========================================================================

SCHEDULE K-1                        FOOTNOTES

---------------------------------------------------------------------------

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 775. |
| BUSINESS INTEREST INCOME | 1,335. |
| GROSS RECEIPTS FOR 12/31/2019 | 94,816. |
| GROSS RECEIPTS FOR 12/31/2020 | 119,009. |
| GROSS RECEIPTS FOR 12/31/2021 | 142,584. |

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

☐ Final K-3    ☐ Amended K-3

# Partner's Share of Income, Deductions, Credits, etc.-International

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

## 2022

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | ███████-1865 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | JUSTIN GUTTMAN<br>████████████ █ █████ |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | 1 | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | 2 | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | 3 | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | 5 | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | 8 | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX | 9 | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X | 10 | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI | 11 | | X |
| 12 | Reserved for future use | 12 | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII | 13 | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**
LHA

224171  12-07-22

Schedule K-3 (Form 1065) 2022      Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JUSTIN GUTTMAN | ▮▮▮-1865 |

**Part I**   **Partner's Share of Partnership's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

- ☐ 1. Gain on personal property sale
- ☐ 2. Foreign oil and gas taxes
- ☐ 3. Splitter arrangements
- ☐ 4. Foreign tax translation
- ☐ 5. High-taxed income
- ☐ 6. Section 267A disallowed deduction
- ☐ 7. Form 8858 information
- ☐ 8. Form 5471 information
- ☐ 9. Other forms
- ☐ 10. Partner loan transactions
- ☐ 11. Dual consolidated loss
- ☐ 12. Form 8865 information
- ☐ 13. Other international items
  (attach description and statement)

**Part II**   **Foreign Tax Credit Limitation**

**Section 1 - Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     ) | | |
| **1** Sales | | | | | | | |
| A   US | 174,546. | 0. | 0. | 0. | 0. | 0. | 174,546. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
| A   US | 1,335. | 0. | 0. | 0. | 0. | 0. | 1,335. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224172 12-07-22

Schedule K-3 (Form 1065) 2022                                                                                            Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JUSTIN GUTTMAN | ▮▮▮-1865 |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code           ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| **8**  Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9**  Reserved for future use | | | | | | | |
| **10**  Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11**  Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12**  Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13**  Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14**  Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15**  Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224173  12-07-22

Schedule K-3 (Form 1065) 2022     Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JUSTIN GUTTMAN | ▉-1865 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A   US | 83. | 0. | 0. | 0. | 0. | 0. | 83. |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24 Total gross income** (combine lines 1 through 23) | 175,964. | | | | | | 175,964. |
| A   US | 175,964. | 0. | 0. | 0. | 0. | 0. | 175,964. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224174  12-07-22

Schedule K-3 (Form 1065) 2022          Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JUSTIN GUTTMAN | ▮▮▮-1865 |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 25 Expenses allocable to sales income ... | 193,706. | | | | | | 193,706. |
| 26 Expenses allocable to gross income from performances of services ... | | | | | | | |
| 27 Net short-term capital loss ... | | | | | | | |
| 28 Net long-term capital loss ... | | | | | | | |
| 29 Collectibles loss ... | | | | | | | |
| 30 Net section 1231 loss ... | | | | | | | |
| 31 Other losses ... | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
|    **A** SIC code: ... | | | | | | | |
|    **B** SIC code: ... | | | | | | | |
|    **C** SIC code: ... | | | | | | | |
| 33 Allocable rental expenses - depreciation, depletion, and amortization ... | | | | | | | |
| 34 Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 35 Allocable royalty and licensing expenses - depreciation, depletion, and amortization ... | | | | | | | |
| 36 Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization ... | | | | | | | |
| 37 Depreciation not included on line 33 or 35 ... | 5,526. | | | | | | 5,526. |
| 38 Charitable contributions ... | 8. | | | | | | 8. |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T ... | 776. | | | | | | 776. |
| 41 Other interest expense - business ... | | | | | | | |
| 42 Other interest expense - investment ... | | | | | | | |
| 43 Other interest expense - passive activity | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ... | | | | | | | |
| 45 Foreign taxes not creditable but deductible ... | | | | | | | |

224175  12-07-22           **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022          Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JUSTIN GUTTMAN | ███-1865 |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) | 200,016. | | | | | | 200,016. |
| **55** **Net income (loss)** (subtract line 54 from line 24) | -24,052. | | | | | | -24,052. |

**Part III**   **Other Information for Preparation of Form 1116 or 1118**

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     / country code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

    **(i)** SIC code: _____ ............................................................................... **2A(i)** |
    **(ii)** SIC code: _____ ............................................................................... **2A(ii)** |
    **(iii)** SIC code: _____ ............................................................................... **2A(iii)** |

**B** R&E expense with respect to activity performed outside the United States

    **(i)** SIC code: _____ ............................................................................... **2B(i)** |
    **(ii)** SIC code: _____ ............................................................................... **2B(ii)** |
    **(iii)** SIC code: _____ ............................................................................... **2B(iii)** |

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

See separate instructions.

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| 1 Ordinary business income (loss) **0.** | 14 Self-employment earnings (loss) **A    0.** |
| 2 Net rental real estate income (loss) | 15 Credits |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | 16 Schedule K-3 is attached if checked .................. ☒ |
| 4b Guaranteed payments for capital | 17 Alternative min tax (AMT) items |
| 4c Total guaranteed payments | |
| 5 Interest income | 18 Tax-exempt income and nondeductible expenses |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 19 Distributions |
| 6c Dividend equivalents | |
| 7 Royalties | 20 Other information |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 Other deductions | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████-5300

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

LEOR WOLF
████████████████

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ......... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000 % | 0.0000000 % |
| Loss | 0.0000000 % | 0.0000000 % |
| Capital | 0.0000000 % | 0.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ......... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships ☐

**L   Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 0. |
| Capital contributed during the year | $ _____ |
| Current year net income (loss) | $ _____ |
| Other increase (decrease) (attach explanation) | $ ( _____ ) |
| Withdrawals and distributions | $ ( _____ ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ......... $ _____
Ending ......... $ _____

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

211261  11-28-22   LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

☐ Final K-3   ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN)<br><br>46-2153586 | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.)<br><br>███ -5300 |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr.<br><br>LEOR WOLF<br>████████ |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | | X |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| **12** | Reserved for future use | **12** | | |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-3 (Form 1065) 2022**

LHA

224171  12-07-22

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____   ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| 1 Ordinary business income (loss) | 14 Self-employment earnings (loss) | |
| −14,300. | A | 0. |
| 2 Net rental real estate income (loss) | 15 Credits | |
| | N | 71. |
| 3 Other net rental income (loss) | 16 Schedule K-3 is attached if checked .......... X | |
| 4a Guaranteed payments for services | 17 Alternative min tax (AMT) items | |
| | A | −299. |
| 4b Guaranteed payments for capital | | |
| 4c Total guaranteed payments | | |
| 5 Interest income | 18 Tax-exempt income and nondeductible expenses | |
| 752. | B* | 8,048. |
| 6a Ordinary dividends | C* | STMT |
| 6b Qualified dividends | 19 Distributions | |
| 6c Dividend equivalents | | |
| 7 Royalties | 20 Other information | |
| | A | 752. |
| 8 Net short-term capital gain (loss) | N * | 437. |
| | Z * | STMT |
| 9a Net long-term capital gain (loss) | AF * | 315. |
| | AG * | 99,078. |
| 9b Collectibles (28%) gain (loss) | AH * | STMT |
| 9c Unrecaptured section 1250 gain | | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued | |
| 13 Other deductions | | |
| A            4. | | |
| 22 | More than one activity for at-risk purposes* | |
| 23 | More than one activity for passive activity purposes* | |

*See attached statement for additional information.

### Part I   Information About the Partnership

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████-8775

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JUSTIN HELLER

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.4392940 % | 0.4452146 % |
| Loss | 0.4392940 % | 0.4452146 % |
| Capital | 0.4442310 % | 0.4440346 % |

Check if decrease is due to sale or exchange of partnership interest ........... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 21,597. | $ 21,023. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ................. $ | 28,119. |
| Capital contributed during the year ..... $ | |
| Current year net income (loss) ........... $ | −5,576. |
| Other increase (decrease) (attach explanation) ... $ | |
| Withdrawals and distributions ........... $( | ) |
| Ending capital account ................... $ | 22,543. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ......... $ 9,848.
Ending ............ $ 9,848.

For IRS Use Only

STICKYS HOLDINGS, LLC                                          46-2153586

====================================================================

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 8,048. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 8,048. |

====================================================================

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 1. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 71. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 72. |

====================================================================

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 437. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 437. |

====================================================================

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -14,300. |
| W-2 WAGES | 20,324. |
| UNADJUSTED BASIS OF ASSETS | 40,847. |

STICKYS HOLDINGS, LLC                                                    46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 511. |

SCHEDULE K-1  EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 315. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 315. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 99,078. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 99,078. |

STICKYS HOLDINGS, LLC                                         46-2153586

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                              OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -14,300. | |
| INTEREST INCOME | 752. | |
| OTHER TAX-EXEMPT INCOME | 8,048. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -5,500. |
| CHARITABLE CONTRIBUTIONS | -4. | |
| NONDEDUCTIBLE EXPENSES | -72. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -76. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -5,576. |

SCHEDULE K-1                        FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 438. |
| BUSINESS INTEREST INCOME | 752. |
| GROSS RECEIPTS FOR 12/31/2019 | 53,425. |
| GROSS RECEIPTS FOR 12/31/2020 | 67,057. |
| GROSS RECEIPTS FOR 12/31/2021 | 80,341. |

**Schedule K-3
(Form 1065)**

☐ Final K-3    ☐ Amended K-3

**Partner's Share of Income, Deductions,
Credits, etc.-International**

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | ███████8775 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | JUSTIN HELLER<br>████████████ |

**E** Check to indicate the parts of Schedule K-3 that apply.

|  |  |  | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| **12** | Reserved for future use | **12** | | |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**

LHA

224171  12-07-22

Schedule K-3 (Form 1065) 2022 | Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JUSTIN HELLER | ■■■-8775 |

### Part I  Partner's Share of Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- [ ] 1. Gain on personal property sale
- [ ] 2. Foreign oil and gas taxes
- [ ] 3. Splitter arrangements
- [ ] 4. Foreign tax translation
- [ ] 5. High-taxed income
- [ ] 6. Section 267A disallowed deduction
- [ ] 7. Form 8858 information
- [ ] 8. Form 5471 information
- [ ] 9. Other forms
- [ ] 10. Partner loan transactions
- [ ] 11. Dual consolidated loss
- [ ] 12. Form 8865 information
- [ ] 13. Other international items
(attach description and statement)

### Part II  Foreign Tax Credit Limitation

### Section 1 - Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| **1** Sales | | | | | | | |
| A   US | 98,351. | 0. | 0. | 0. | 0. | 0. | 98,351. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments ............... | | | | | | | |
| **6** Interest income | | | | | | | |
| A   US | 752. | 0. | 0. | 0. | 0. | 0. | 752. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224172  12-07-22

Schedule K-3 (Form 1065) 2022        Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JUSTIN HELLER | ▉-8775 |

**Part II**   **Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| **8**   Qualified dividends | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **9**   Reserved for future use ............ | | | | | | | |
| **10**   Royalties and license fees | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **11**   Net short-term capital gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **12**   Net long-term capital gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **13**   Collectibles (28%) gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **14**   Unrecaptured section 1250 gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **15**   Net section 1231 gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |

Schedule K-3 (Form 1065) 2022

224173  12-07-22

Schedule K-3 (Form 1065) 2022 — Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JUSTIN HELLER | ▓▓-8775 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A    US | 47. | 0. | 0. | 0. | 0. | 0. | 47. |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) | 99,150. | | | | | | 99,150. |
| A    US | 99,150. | 0. | 0. | 0. | 0. | 0. | 99,150. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

Schedule K-3 (Form 1065) 2022                                                                                                Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JUSTIN HELLER | ▮-8775 |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **Foreign Source** | | | | | |
| **25** Expenses allocable to sales income ... | 109,147. | | | | | | 109,147. |
| **26** Expenses allocable to gross income from performances of services ......... | | | | | | | |
| **27** Net short-term capital loss ............. | | | | | | | |
| **28** Net long-term capital loss ............. | | | | | | | |
| **29** Collectibles loss ..................... | | | | | | | |
| **30** Net section 1231 loss ................. | | | | | | | |
| **31** Other losses ........................ | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code: ............ | | | | | | | |
| **B** SIC code: ............ | | | | | | | |
| **C** SIC code: ............ | | | | | | | |
| **33** Allocable rental expenses - depreciation, depletion, and amortization ........... | | | | | | | |
| **34** Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| **35** Allocable royalty and licensing expenses - depreciation, depletion, and amortization ....................... | | | | | | | |
| **36** Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization ........... | | | | | | | |
| **37** Depreciation not included on line 33 or 35 ................................... | 3,114. | | | | | | 3,114. |
| **38** Charitable contributions ............... | 4. | | | | | | 4. |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T ........................... | 437. | | | | | | 437. |
| **41** Other interest expense - business ...... | | | | | | | |
| **42** Other interest expense - investment ... | | | | | | | |
| **43** Other interest expense - passive activity | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ............ | | | | | | | |
| **45** Foreign taxes not creditable but deductible ........................... | | | | | | | |

224175  12-07-22                                                                            **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022      Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | JUSTIN HELLER | ▬▬-8775 |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____ ) | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) | 112,702. | | | | | | 112,702. |
| **55** **Net income (loss)** (subtract line 54 from line 24) | -13,552. | | | | | | -13,552. |

**Part III**    **Other Information for Preparation of Form 1116 or 1118**

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____ ) (country code _____ ) | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

   **(i)** SIC code: _____ .................................................................................... **2A(i)**

   **(ii)** SIC code: _____ .................................................................................... **2A(ii)**

   **(iii)** SIC code: _____ .................................................................................... **2A(iii)**

**B** R&E expense with respect to activity performed outside the United States

   **(i)** SIC code: _____ .................................................................................... **2B(i)**

   **(ii)** SIC code: _____ .................................................................................... **2B(ii)**

   **(iii)** SIC code: _____ .................................................................................... **2B(iii)**

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

| beginning | | ending | |

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | | |
|---|---|---|---|---|
| **1** Ordinary business income (loss) 0. | | **14** Self-employment earnings (loss) A 0. |
| **2** Net rental real estate income (loss) | | **15** Credits |
| **3** Other net rental income (loss) | | |
| **4a** Guaranteed payments for services | | **16** Schedule K-3 is attached if checked ☒ |
| **4b** Guaranteed payments for capital | | **17** Alternative min tax (AMT) items |
| **4c** Total guaranteed payments | | |
| **5** Interest income | | **18** Tax-exempt income and nondeductible expenses |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | **19** Distributions |
| **6c** Dividend equivalents | | |
| **7** Royalties | | **20** Other information |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | | |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued |
| **13** Other deductions | | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
[REDACTED]8556

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JAMIE GREER
[REDACTED]

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____    Name _____

**I1** What type of entity is this partner?    INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000 % | 0.0000000 % |
| Loss | 0.0000000 % | 0.0000000 % |
| Capital | 0.0000000 % | 0.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships ☐

**L    Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 0. |
| Capital contributed during the year | $ _____ |
| Current year net income (loss) | $ _____ |
| Other increase (decrease) (attach explanation) | $ _____ |
| Withdrawals and distributions | $ ( _____ ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $ _____
Ending _____ $ _____

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

211261  11-28-22    LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065)  2022**

18

**Schedule K-3**
**(Form 1065)**

☐ Final K-3     ☐ Amended K-3

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | ████-8556 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | JAMIE GREER<br>████████████████ |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | | X |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| **12** | Reserved for future use | **12** | | |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**
LHA

224171  12-07-22

651121

| Schedule K-1 (Form 1065) | 2022 | | Final K-1 | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

beginning _____    ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

### Part I    Information About the Partnership

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███-8600

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

STEVE GORNIC
████████████

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____    Name _____

**I1** What type of entity is this partner?    INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000 % | 0.0000000 % |
| Loss | 0.0000000 % | 0.0000000 % |
| Capital | 0.0000000 % | 0.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships ☐

**L**    **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 0. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning    $
Ending    $

---

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| 1 Ordinary business income (loss) | 0. |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 6c Dividend equivalents | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |

| 14 Self-employment earnings (loss) | A | 0. |
| 15 Credits | |
| 16 Schedule K-3 is attached if checked ☒ | |
| 17 Alternative min tax (AMT) items | |
| 18 Tax-exempt income and nondeductible expenses | |
| 19 Distributions | |
| 20 Other information | |
| 21 Foreign taxes paid or accrued | |

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

211261 11-28-22    LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

□ Final K-3    □ Amended K-3

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | ███-8600 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY 10010 | STEVE GORNIC<br>████████ █ ████ |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | | Yes | No |
|---|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | | **2** | | X |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | | **7** | | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | | **8** | | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | | **9** | | X |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | | **10** | | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | | **11** | | X |
| **12** | Reserved for future use | | **12** | | |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | | **13** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**
LHA

224171  12-07-22

651121

| Schedule K-1 (Form 1065) | **2022** | | | Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|---|---|---|---|

□ Final K-1   □ Amended K-1   OMB No. 1545-0123

Schedule K-1
(Form 1065)
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▮▮▮-▮▮-4327

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

THEO DUBIN
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**G** □ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here □

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000 % | 0.0000000 % |
| Loss | 0.0000000 % | 0.0000000 % |
| Capital | 0.0000000 % | 0.0000000 % |

Check if decrease is due to sale or exchange of partnership interest _____ □

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $            0. | $            0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $            0. | $            0. |

Check this box if Item K includes liability amounts from lower-tier partnerships □

| L | Partner's Capital Account Analysis |
|---|---|

| | |
|---|---|
| Beginning capital account | $            0. |
| Capital contributed during the year | $ _____ |
| Current year net income (loss) | $ _____ |
| Other increase (decrease) (attach explanation) | $ _____ |
| Withdrawals and distributions | $( _____ ) |
| Ending capital account | $            0. |

**M** Did the partner contribute property with a built-in gain (loss)?
□ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................ $ _____
Ending .................... $ _____

**Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Box | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | 0. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |

| Box | Description | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) A | 0. |
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked ............ ☒ | |
| 17 | Alternative min tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| 19 | Distributions | |
| 20 | Other information | |
| 21 | Foreign taxes paid or accrued | |

**22** □ More than one activity for at-risk purposes*

**23** □ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

211261 11-28-22   LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

20

☐ Final K-3   ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

# 2022

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | ████-4327 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | THEO DUBIN<br>████████ |

**E**   Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | | X |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| **12** | Reserved for future use | **12** | | |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-3 (Form 1065) 2022**
LHA

224171  12-07-22

651121

| Schedule K-1 (Form 1065) | Final K-1 | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| 1 Ordinary business income (loss) | 14 Self-employment earnings (loss) |
|---|---|
| −1,189,284. | A                    0. |

| 2 Net rental real estate income (loss) | |
| | **15** Credits |
| 3 Other net rental income (loss) | N              5,926. |

| 4a Guaranteed payments for services | 16 Schedule K-3 is attached if checked .................. ☒ |
| 4b Guaranteed payments for capital | 17 Alternative min tax (AMT) items |
| 4c Total guaranteed payments | A            −24,857. |
| 5 Interest income | 18 Tax-exempt income and nondeductible expenses |
| 62,561. | B*         669,345. |
| 6a Ordinary dividends | C*            STMT |
| 6b Qualified dividends | 19 Distributions |
| 6c Dividend equivalents | |
| 7 Royalties | 20 Other information |
| | A             62,561. |
| 8 Net short-term capital gain (loss) | N  *          36,360. |
| | Z  *           STMT |
| 9a Net long-term capital gain (loss) | AF *          26,200. |
| | AG *       8,240,072. |
| 9b Collectibles (28%) gain (loss) | AH *           STMT |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 Other deductions | |
| A              384. | |
| 22 ☐ More than one activity for at-risk purposes* | |
| 23 ☐ More than one activity for passive activity purposes* | |
| *See attached statement for additional information. | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY   10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
85-1405901

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

STICKY'S INVESTCO II, LLC
477 BROOME STREET, #61
NEW YORK, NY   10013

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 36.5210720 % | 37.0275556 % |
| Loss | 36.5210720 % | 37.0275556 % |
| Capital | 36.9314690 % | 37.9149159 % |

Check if decrease is due to sale or exchange of partnership interest ................. ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 1,795,501. | $ 1,748,390. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships ☐

**L**   **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 2,337,788. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −463,781. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 1,874,007. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning    $ 818,707.
Ending    $ 818,707.

For IRS Use Only

211261 11-28-22    LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

21

STICKYS HOLDINGS, LLC                                              46-2153586

===========================================================================

SCHEDULE K-1            OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 669,345. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 669,345. |

===========================================================================

SCHEDULE K-1            NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 93. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 5,926. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 6,019. |

===========================================================================

SCHEDULE K-1            BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 36,360. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 36,360. |

===========================================================================

SCHEDULE K-1            SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -1,189,284. |
| W-2 WAGES | 1,690,339. |
| UNADJUSTED BASIS OF ASSETS | 3,397,161. |

STICKYS HOLDINGS, LLC                                                    46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.


SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 42,463. |


SCHEDULE K-1   EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 26,200. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 26,200. |


SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 8,240,072. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 8,240,072. |

STICKYS HOLDINGS, LLC                                    46-2153586

====================================================================

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                             OTHER INCREASES(DECREASES)

--------------------------------------------------------------------

| DESCRIPTION | AMOUNT | TOTALS |
|---|---:|---:|
| ORDINARY INCOME (LOSS) | -1,189,284. | |
| INTEREST INCOME | 62,561. | |
| OTHER TAX-EXEMPT INCOME | 669,345. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -457,378. |
| CHARITABLE CONTRIBUTIONS | -384. | |
| NONDEDUCTIBLE EXPENSES | -6,019. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -6,403. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -463,781. |


====================================================================

SCHEDULE K-1                          FOOTNOTES

--------------------------------------------------------------------

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---:|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 36,360. |
| BUSINESS INTEREST INCOME | 62,561. |
| GROSS RECEIPTS FOR 12/31/2019 | 4,443,307. |
| GROSS RECEIPTS FOR 12/31/2020 | 5,577,019. |
| GROSS RECEIPTS FOR 12/31/2021 | 6,681,830. |

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

# 2022

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| 46-2153586 | 85-1405901 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 | STICKY'S INVESTCO II, LLC<br>477 BROOME STREET, #61<br>NEW YORK, NY  10013 |

| **E** | Check to indicate the parts of Schedule K-3 that apply. | | | Yes | No |
|---|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | | X |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** | | | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | | X |
| **12** | Reserved for future use | **12** | | | |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**

LHA

224171  12-07-22

Schedule K-3 (Form 1065) 2022      Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | STICKY'S INVESTCO II, LLC | 85-1405901 |

## Part I  Partner's Share of Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- [ ] 1. Gain on personal property sale
- [ ] 2. Foreign oil and gas taxes
- [ ] 3. Splitter arrangements
- [ ] 4. Foreign tax translation
- [ ] 5. High-taxed income
- [ ] 6. Section 267A disallowed deduction
- [ ] 7. Form 8858 information
- [ ] 8. Form 5471 information
- [ ] 9. Other forms
- [ ] 10. Partner loan transactions
- [ ] 11. Dual consolidated loss
- [ ] 12. Form 8865 information
- [ ] 13. Other international items
  (attach description and statement)

## Part II  Foreign Tax Credit Limitation

### Section 1 - Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code          ) | | |
| **1** Sales | | | | | | | |
| A   US | 8,179,657. | 0. | 0. | 0. | 0. | 0. | 8,179,657. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments ................... | | | | | | | |
| **6** Interest income | | | | | | | |
| A   US | 62,561. | 0. | 0. | 0. | 0. | 0. | 62,561. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224172 12-07-22

Schedule K-3 (Form 1065) 2022     Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | STICKY'S INVESTCO II, LLC | 85-1405901 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

Schedule K-3 (Form 1065) 2022 **Page 4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | STICKY'S INVESTCO II, LLC | 85-1405901 |

**Part II  Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | | |
| **16**  Section 986(c) gain | | | | | | | |
| **17**  Section 987 gain | | | | | | | |
| **18**  Section 988 gain | | | | | | | |
| **19**  Section 951(a) inclusions | | | | | | | |
|   **A** | | | | | | | |
|   **B** | | | | | | | |
|   **C** | | | | | | | |
| **20**  Other income (see instructions) | | | | | | | |
|   **A**  US | 3,902. | 0. | 0. | 0. | 0. | 0. | 3,902. |
|   **B** | | | | | | | |
|   **C** | | | | | | | |
| **21**  Reserved for future use | | | | | | | |
|   **A** | | | | | | | |
|   **B** | | | | | | | |
|   **C** | | | | | | | |
| **22**  Reserved for future use | | | | | | | |
|   **A** | | | | | | | |
|   **B** | | | | | | | |
|   **C** | | | | | | | |
| **23**  Reserved for future use | | | | | | | |
|   **A** | | | | | | | |
|   **B** | | | | | | | |
|   **C** | | | | | | | |
| **24  Total gross income** (combine lines 1 through 23) | 8,246,120. | | | | | | 8,246,120. |
|   **A**  US | 8,246,120. | 0. | 0. | 0. | 0. | 0. | 8,246,120. |
|   **B** | | | | | | | |
|   **C** | | | | | | | |

Schedule K-3 (Form 1065) 2022

Schedule K-3 (Form 1065) 2022      Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | STICKY'S INVESTCO II, LLC | 85-1405901 |

**Part II**  **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 25 Expenses allocable to sales income | 9,077,528. | | | | | | 9,077,528. |
| 26 Expenses allocable to gross income from performances of services | | | | | | | |
| 27 Net short-term capital loss | | | | | | | |
| 28 Net long-term capital loss | | | | | | | |
| 29 Collectibles loss | | | | | | | |
| 30 Net section 1231 loss | | | | | | | |
| 31 Other losses | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| 33 Allocable rental expenses - depreciation, depletion, and amortization | | | | | | | |
| 34 Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 35 Allocable royalty and licensing expenses - depreciation, depletion, and amortization | | | | | | | |
| 36 Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 37 Depreciation not included on line 33 or 35 | 258,955. | | | | | | 258,955. |
| 38 Charitable contributions | 384. | | | | | | 384. |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T | 36,360. | | | | | | 36,360. |
| 41 Other interest expense - business | | | | | | | |
| 42 Other interest expense - investment | | | | | | | |
| 43 Other interest expense - passive activity | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| 45 Foreign taxes not creditable but deductible | | | | | | | |

224175  12-07-22                                           **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022      Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 | STICKY'S INVESTCO II, LLC | 85-1405901 |

## Part II   Foreign Tax Credit Limitation *(continued)*

### Section 2 - Deductions *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **Foreign Source** | | | | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) | 9,373,227. | | | | | | 9,373,227. |
| **55** **Net income (loss)** (subtract line 54 from line 24) | -1,127,107. | | | | | | -1,127,107. |

## Part III   Other Information for Preparation of Form 1116 or 1118

### Section 1 - R&E Expenses Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code / country code) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **Foreign Source** | | | | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

  **(i)** SIC code: _____ ......................................... **2A(i)** _____

  **(ii)** SIC code: _____ ......................................... **2A(ii)** _____

  **(iii)** SIC code: _____ ......................................... **2A(iii)** _____

**B** R&E expense with respect to activity performed outside the United States

  **(i)** SIC code: _____ ......................................... **2B(i)** _____

  **(ii)** SIC code: _____ ......................................... **2B(ii)** _____

  **(iii)** SIC code: _____ ......................................... **2B(iii)** _____

224176  12-07-22      **Schedule K-3 (Form 1065) 2022**

Electronic Filing PDF Attachment

Lessee's Reporting under Reg 1.110-1(c)

Regarding Construction Allowances Excluded from Lessee's Income

STICKY'S HOLDINGS, LLC

EIN: 46-2153586

FORM 1065, TAX YEAR ENDING DECEMBER 26, 2022

Lessor's Name:  Brooks Shopping Centers, LLC

Lessor's Address: 10 Grand Central 155 East 44th Street 7th Floor New York, NY Y10017

Lessor's EIN: 11-3755646

Location of Retail space: 2060 Mall Walk Yonkers, NY 10704

Amount of construction allowance: $62,500

Amount of allowance that is a qualified lessee construction allowance under Reg 1.110-1(b): $62,500

# 2022 TAX RETURN FILING INSTRUCTIONS
## NEW JERSEY FORM NJ-1065

## FOR THE YEAR ENDING
### DECEMBER 31, 2022

**PREPARED FOR:**

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**PREPARED BY:**

APRIO, LLP
2002 SUMMIT BOULEVARD, SUITE 120
ATLANTA, GA 30319

**TO BE SIGNED AND DATED BY:**

NOT APPLICABLE

**AMOUNT OF TAX:**

| | | |
|---|---|---:|
| TOTAL TAX | $ | 1,416 |
| LESS: PAYMENTS AND CREDITS | $ | 1,947 |
| PLUS OTHER AMOUNT | $ | 0 |
| PLUS INTEREST AND PENALTIES | $ | 0 |
| OVERPAYMENT | $ | 531 |

**OVERPAYMENT:**

| | | |
|---|---|---:|
| CREDIT TO YOUR ESTIMATED TAX | $ | 0 |
| OTHER AMOUNT | $ | 0 |
| REFUNDED TO YOU | $ | 531 |

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

**MAIL TAX RETURN TO:**

THE NEW JERSEY RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING.  IF
YOU WISH TO HAVE IT TRANSMITTED TO THE DIVISION, PLEASE CONTACT OUR
OFFICE. WE WILL THEN SUBMIT YOUR RETURN TO THE DIVISION.

**FORMS TO BE DISTRIBUTED TO PARTNERS:**

ENCLOSED ARE COPIES OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE
MEMBERS.

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FEDERAL FORM 8879-PE TO US BY SEPTEMBER 15, 2023.

**SPECIAL INSTRUCTIONS:**

DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE DIVISION.

# 2022 TAX RETURN FILING INSTRUCTIONS
NEW JERSEY FORM NJ-CBT

## FOR THE YEAR ENDING
DECEMBER 31, 2022

**PREPARED FOR:**

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**PREPARED BY:**

APRIO, LLP
2002 SUMMIT BOULEVARD, SUITE 120
ATLANTA, GA 30319

**TO BE SIGNED AND DATED BY:**

NOT APPLICABLE

**AMOUNT OF TAX:**

| | | |
|---|---|---:|
| TOTAL TAX | $ | 30 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| BALANCE DUE | $ | 30 |

**OVERPAYMENT:**
NOT APPLICABLE

**MAKE CHECK PAYABLE TO:**

STATE OF NEW JERSEY - CBT

**MAIL TAX RETURN TO:**

THE NEW JERSEY RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING. IF
YOU WISH TO HAVE IT TRANSMITTED TO THE DIVISION, PLEASE CONTACT OUR
OFFICE. WE WILL THEN SUBMIT YOUR RETURN TO THE DIVISION.

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FEDERAL FORM 8879-PE TO US BY SEPTEMBER 15, 2023.

**SPECIAL INSTRUCTIONS:**

DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE DIVISION.

YOUR PAYMENT SHOULD BE MADE AS INSTRUCTED BELOW ON OR BEFORE
SEPTEMBER 15, 2023.

ENCLOSE A CHECK OR MONEY ORDER FOR $30, PAYABLE TO STATE OF NEW
JERSEY - CBT.  WRITE YOUR FEIN AND THE TAX TYPE ON THE CHECK.  MAIL
THE PAYMENT ALONG WITH NJ-CBT-V TO:

STATE OF NEW JERSEY DIVISION OF TAXATION
REVENUE PROCESSING CENTER

P.O. BOX 642
TRENTON, NJ  08646-0642



**STATE OF NEW JERSEY INCOME TAX - PARTNERSHIP RETURN**

For Privacy Act Notification, See Instructions
For Calendar Year 2022, or Tax Year
Beginning _____ and Ending _____

**NJ-1065**
**2022**
**Page 1**



043MP01220

STICKYS HOLDINGS, LLC


24 E 23RD STREET

NEW YORK                    NY  10010

462153586    RESTAURANT                03202012

1019                  12  P01278178  571157523

2    # of Resident Partners

# of Nonresident Partners with Physical Nexus to NJ

19    # of Nonresident Partners without Physical Nexus to NJ





266971  10-18-22    1019

Under the penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and, to the best of my knowledge and belief, it is true, correct and complete. Declaration of preparer (other than general partner) is based on all information of which preparer has any knowledge.

▶ _____  ▶ _____
Signature of General Partner or Limited Liability Company Member    Date

| Paid Preparer's Signature | Date | Check if Self-Employed |
|---|---|---|
| JESSICA HUSSAIN, CPA | | 09/12/23 |

| Firm's Name (or yours if self-employed) | Preparer's SS# or PTIN |
|---|---|
| APRIO, LLP | P01278178 |

| Preparer's Address 2002 SUMMIT BOULEVARD, SUITE | Preparer's Federal EIN# |
|---|---|
| ATLANTA, GA 30319 | 571157523 |

Pay the amount on Line 6 of the Filing Fee Worksheet in full. Write your Federal EIN and the tax year on the check or money order and make payable to: STATE OF NEW JERSEY - PART

DO NOT staple or otherwise attach your payment to return NJ-1065.

Mail your completed Form NJ-1065 to: NJ Division of Taxation - Revenue Processing Center, PO Box 194, Trenton, NJ 08646-0194.

Mail your payment and completed NJ-1065-V payment voucher to:
Filing Fee on Partnerships,  PO Box 642, Trenton, NJ 08646-0642.

22470912 795476 95517              2022.04020 STICKYS HOLDINGS, LLC        95517__1



NJ-1065 (2022)                                                PAGE 2

STICKYS HOLDINGS, LLC

043MP02220          462153586                                          1019

Check applicable boxes

| | |
|---|---|
| Initial Return | Investment Club |
| Final Return | Composite Return is filed for Nonresident Partner |
| Amended Return | Controlling Interest Transfer Tax |
| Application for Federal Extension is attached | Tiered Partnership |
| Substitute Method of Allocation Granted | General Partnership |
| Complete Liquidation | Limited Partnership |
| Qualified Investment Partnership | X Limited Liability Company |
| Listed on U.S. National Stock Exchange | Limited Liability Partnership |
| Hedge Fund | |

## Partnership Income

| | | | Column A<br>Amount from All Sources | Column B<br>Amount from NJ Sources |
|---|---|---|---|---|
| 1. | Ordinary Income (loss) from trade or business activities (See instruction page 6) | 1. | −3211890 . | . |
| 2. | Net income (loss) from rental real estate activities | 2. | . | . |
| 3. | Net income (loss) from other rental activities | 3. | . | . |
| 4. | Guaranteed payments to partners | 4. | 19014 . | . |
| 5. | Interest income | 5. | 168957 . | . |
| 6. | Dividend income | 6. | . | . |
| 7. | Royalty income | 7. | . | . |
| 8. | Net gain (loss) from disposition of property | 8. | . | . |
| 9. | Net IRC section 1231 gain (loss) | 9. | . | . |
| 10. | Other income (loss) | 10. | . | . |
| 11. | Tax-exempt interest income | 11. | . | . |
| 12. | Subtotal (Add lines 1 through 11) | 12. | −3023919 . | . |
| 13a. | Taxes based on income | 13a. | . | |
| 13b. | Other additions - specify: | 13b. | . | |
| 13c. | Total additions (Add lines 13a and 13b) | 13c. | . | |
| 14. | Subtotal (Add lines 12 and 13c) | 14. | −3023919 . | |
| 15a. | Net income (loss) from rental real estate activities | 15a. | . | |
| 15b. | Net gain (loss) from disposition of real property | 15b. | 5793 . | |
| 15c. | Guaranteed payments to partners | 15c. | 19014 . | |
| 15d. | Interest income from federal obligations | 15d. | . | |
| 15e. | Interest income from NJ obligations | 15e. | . | |
| 15f. | IRC Section 179 expense | 15f. | . | |
| 15g. | Other Subtractions - specify: STMT 1 | 15g. | 85168 . | |
| 15h. | Total Subtractions (Add lines 15a through 15g) | 15h. | 109975 . | |
| 16a. | Subtotal (Subtract line 15h from line 14) | 16a. | −3133894 . | . |
| 16b. | NJ Allocation (Line 16a times business allocation % of 0230393 %) | 16b. | | −722027 . |
| 17. | Net income from rental real estate activities (see instruction page 8) | 17. | . | . |
| 18. | Net gain (loss) from disposition of real property | 18. | 5793 . | 0 . |
| 19. | Net partnership income (loss)  (Total lines 16a, 17 and 18 of column A) | 19. | −3128101 . | |
| | (Total lines 16b, 17 and 18 of column B) | | | −722027 . |
| 20. | Income (loss) from tiered partnership | 20. | . | . |
| 21. | Partnership income (loss) (total Lines 19 and 20) | 21. | −3128101 . | −722027 . |
| 22a. | Guaranteed payments to partners | 22a. | 19014 . | |
| 22b. | Guaranteed payments to partners- pension | 22b. | . | |
| 22c. | Net guaranteed payment to partners (subtract Line 22b from Line 22a) | 22c. | 19014 . | 4381 . |
| 23. | Net gain from disposition of assets as a result of complete liquidation | 23. | . | . |
| 24. | Total Nonresident Non-corporate Partners Share of Tax (Line 2c, col. J of Dir.) | 24. | | 30 . |
| 25. | Total Nonresident Corporate Partners Share of Tax (Line 2c, col. K of Directory) | 25. | . | |

266972 10-18-22

22470912 795476 95517                2022.04020 STICKYS HOLDINGS, LLC        95517__1



**NJ-1065** (2022)                                                    **PAGE 3**

STICKYS HOLDINGS, LLC

043MP03220          462153586                                              1019

## Partnership Filing Fee

| | | | | | |
|---|---|---|---|---|---|
| **1a.** | Number of Resident Partners | 2 | X $150.00 = | **1a.** | 300 . |
| **1b.** | Number of Nonresident Partners with Physical Nexus to New Jersey | | X $150.00 = | **1b.** | . |
| **1c.** | Number of Nonresident Partners without Physical Nexus to New Jersey | 19 | X $150.00 X  0225803  = Corporation Allocation Factor | **1c.** | 644 . |
| **1d.** | Filing Fee (Add lines 1a - 1c, but do not enter more than $250,000) | | | **1d.** | 944 . |
| **2.** | Installment Payment | | | **2.** | 472 . |
| **3.** | Less: Pass-Through Bus. Alt. Inc. Tax Credit | | | **3.** | . |
| **4.** | Less: Installment Payment from 2021 | | | **4.** | 447 . |
| **5.** | Less: PART-200-T Payment | | | **5.** | 1500 . |
| **6.** | Balance Due | | | **6.** | . |
| **7.** | Refund | | | **7.** | 531 . |

## Partners Directory

List all partners, including principal address. Add additional sheets as necessary.

**1.** Corporation Allocation Factor  0225803

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | | |
|---|---|---|---|---|---|---|
| NP | 03693 | | 851405901 | STICKY'S INVESTCO II, LLC | | |

| Partner Address | City | State |
|---|---|---|
| 477 BROOME STREET, #61 | NEW YORK | NY |

ZIP Code
10013    C.  -1158259   D.  -267349   E.          F.          G.

H.  -1126723   I.          J.          K.          L.

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | | |
|---|---|---|---|---|---|---|
| NP | 03526 | | 825385733 | STICKY'S INVESTCO LLC | | |

| Partner Address | City | State |
|---|---|---|
| 477 BROOME STREET, #61 | NEW YORK | NY |

ZIP Code
10013    C.  -1326339   D.  -306145   E.          F.          G.

H.  -1290228   I.          J.          K.          L.

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | | |
|---|---|---|---|---|---|---|
| NR | 00539 | | ████0556 | JAMES R HART III | | |

| Partner Address | City | State |
|---|---|---|
| ████████ | ██████ | █ |

ZIP Code
████    C.  -79258   D.  -18294   E.          F.          G.

H.  -77099   I.          J.          K.          L.

| | | Col. J | | Col. K | | Col. L | |
|---|---|---|---|---|---|---|---|
| **2a.** | Total This Page. | 0 | | 0 | | 0 | |
| **2b.** | Total from Additional Pages Attached. | 30 | | 0 | | 0 | |
| **2c.** | Total Tax (add Lines 2a and 2b) | 30 | | 0 | | 0 | |

266973  10-18-22

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC          95517__1



NJ-1065 (2022)                                          **PAGE 4**

STICKYS HOLDINGS, LLC

043MP04220                462153586                                          1019

## Partners Directory
List all partners, including principal address. Add additional sheets as necessary.

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | City | State |
|------|-------------------|-------|-------------------|--------------|------|-------|
| NP | 00448 | | 462667464 | OCHO CAPITAL LLC | | |

| | Partner Address | | | | City | State |
|---|---|---|---|---|---|---|
| | 98 SAN JACINTO BLVD, SUITE 2006 | | | | AUSTIN | TX |

ZIP Code
78701   **C.**  -80613   **D.**  -18607   **E.**          **F.**          **G.**

**H.**  -78418   **I.**          **J.**          **K.**          **L.**

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | City | State |
|------|-------------------|-------|-------------------|--------------|------|-------|
| NR | 00416 | | ▇▇7273 | MICHAEL P SHERMAN | | |

ZIP Code
▇▇   **C.**  -126685   **D.**  -29241   **E.**          **F.**          **G.**

**H.**  -123235   **I.**          **J.**          **K.**          **L.**

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | City | State |
|------|-------------------|-------|-------------------|--------------|------|-------|
| NT | 00253 | | 467262670 | SEUNG JA CHUNG FAMILY TRUST EILEEN | | |

| | Partner Address | | | | City | State |
|---|---|---|---|---|---|---|
| | 2729 BUNGALOW PLACE | | | | CORONA DEL MAR | CA |

ZIP Code
92626   **C.**  -37299   **D.**  -8609   **E.**          **F.**          **G.**

**H.**  -36283   **I.**          **J.**          **K.**          **L.**

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | City | State |
|------|-------------------|-------|-------------------|--------------|------|-------|
| NR | 00217 | | ▇▇3381 | ALAN LIU | | |

ZIP Code
▇▇   **C.**  -66436   **D.**  -15335   **E.**          **F.**          **G.**

**H.**  -64627   **I.**          **J.**          **K.**          **L.**

**Total This Page.**        Col. J          0   Col. K          0   Col. L          0

266974  10-18-22

22470912 795476 95517              2022.04020 STICKYS HOLDINGS, LLC        95517__1



NJ-1065 (2022)                                                      PAGE 5

STICKYS HOLDINGS, LLC

043MP05220              462153586                                  1019

## Partners Directory
List all partners, including principal address. Add additional sheets as necessary.



| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | | | City | | State |
|---|---|---|---|---|---|---|---|---|---|
| NR | 00217 | | 9345 | PAUL TIETZ | | | | | |

Partner Address

ZIP Code
| | C. -68749 | D. -15869 | E. | F. | G. |
|---|---|---|---|---|---|
| H. -66878 | I. | J. | K. | L. | |

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | City | State |
|---|---|---|---|---|---|---|
| NR | 00163 | | 1958 | MARK FIRST | | |

Partner Address

ZIP Code
| | C. -59384 | D. -13707 | E. | F. | G. |
|---|---|---|---|---|---|
| H. -57767 | I. | J. | K. | L. | |

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | City | State |
|---|---|---|---|---|---|---|
| NR | 00133 | | 0185 | CHRISTOPHER NEUKERMANS | | |

Partner Address

ZIP Code
| | C. -21073 | D. -4864 | E. | F. | G. |
|---|---|---|---|---|---|
| H. -20499 | I. | J. | K. | L. | |

| Total This Page. | Col. J | 0 | Col. K | 0 | Col. L | 0 |
|---|---|---|---|---|---|---|

266975  10-18-22

22470912 795476 95517              2022.04020 STICKYS HOLDINGS, LLC        95517__1

**NJ-1065** (2022)                                        **PAGE - Additional Information**
STICKYS HOLDINGS, LLC
462153586

**Partners Directory**  List all partners, including principal address. Add additional sheets as necessary.



| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | | | |
|------|--------------------|-------|-------------------|--------------|--|--|--|
| NR | 00115 | | ████3657 | RYAN N COTTON | | | |

Partner Address | City | State

ZIP Code

C. −17969  D. −4148  E.  F.  G.

H. −17480  I.  J.  K.  L.

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | | | |
|------|--------------------|-------|-------------------|--------------|--|--|--|
| NR | 00110 | | ████9293 | DAVID W HUMPHREY | | | |

Partner Address | City | State

ZIP Code

C. −16317  D. −3766  E.  F.  G.

H. −15873  I.  J.  K.  L.

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | | | |
|------|--------------------|-------|-------------------|--------------|--|--|--|
| NRG | 00107 | | ████1191 | JONATHAN SHERMAN | | | |

Partner Address | City | State

ZIP Code

C. 1622  D. 366  E.  F.  G.

H. 2095  I. 473  J. 30  K.  L.

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | | | |
|------|--------------------|-------|-------------------|--------------|--|--|--|
| NR | 00065 | | ████5197 | JAKE A BERGMAN | | | |

Partner Address | City | State

ZIP Code

C. −10265  D. −2369  E.  F.  G.

H. −9986  I.  J.  K.  L.

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | | | |
|------|--------------------|-------|-------------------|--------------|--|--|--|
| RI | 00065 | | ████1865 | JUSTIN GUTTMAN | | | |

Partner Address | City | State

ZIP Code

C. −24716  D. −5705  E.  F.  G.

H.  I.  J.  K.  L.

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | | | |
|------|--------------------|-------|-------------------|--------------|--|--|--|
| NR | 00044 | | ████8775 | JUSTIN HELLER | | | |

Partner Address | City | State

ZIP Code

C. −13927  D. −3215  E.  F.  G.

H. −13548  I.  J.  K.  L.

Total This Page. Enter zero, if no tax reported in Column(s) J and/or K.   Col. J   30  Col. K   0  Col. L   0

266976 10-25-22

6

22470912 795476 95517                      2022.04020 STICKYS HOLDINGS, LLC        95517__1

**NJ-1065** (2022)                                      **PAGE - Additional Information**
STICKYS HOLDINGS, LLC
462153586

**Partners Directory**  List all partners, including principal address. Add additional sheets as necessary.



| Code | % owned by Partner Final | SS Number or FEIN | Partner Name |
| --- | --- | --- | --- |
| RI | 00012 | ████4851 | PAUL ABRAHAMIAN |

| | Partner Address | | City | State |
| --- | --- | --- | --- | --- |
| ████ | | ████ | ██ |

ZIP Code
████    **C.**    -3420   **D.**   -789  **E.**        **F.**        **G.**

**H.**        **I.**        **J.**        **K.**        **L.**

| Code | % owned by Partner Final | SS Number or FEIN | Partner Name |
| --- | --- | --- | --- |
| NR | 00000 | ████5300 | LEOR WOLF |

Partner Address                City                State
████                     ████                ██

ZIP Code
████    **C.**           **D.**        **E.**        **F.**        **G.**

**H.**        **I.**        **J.**        **K.**        **L.**

| Code | % owned by Partner Final | SS Number or FEIN | Partner Name |
| --- | --- | --- | --- |
| NR | 00000 | ████8556 | JAMIE GREER |

Partner Address                City                State
████                     ████                ██

ZIP Code
████    **C.**           **D.**        **E.**        **F.**        **G.**

**H.**        **I.**        **J.**        **K.**        **L.**

| Code | % owned by Partner Final | SS Number or FEIN | Partner Name |
| --- | --- | --- | --- |
| NR | 00000 | ████8600 | STEVE GORNIC |

Partner Address                City                State
████                     ████                ██

ZIP Code
████    **C.**           **D.**        **E.**        **F.**        **G.**

**H.**        **I.**        **J.**        **K.**        **L.**

| Code | % owned by Partner Final | SS Number or FEIN | Partner Name |
| --- | --- | --- | --- |
| NR | 00000 | ████4327 | THEO DUBIN |

Partner Address                City                State
████                     ████                ██

ZIP Code
████    **C.**           **D.**        **E.**        **F.**        **G.**

**H.**        **I.**        **J.**        **K.**        **L.**

| Code | % owned by Partner Final | SS Number or FEIN | Partner Name |
| --- | --- | --- | --- |

Partner Address                City                State

ZIP Code
      **C.**           **D.**        **E.**        **F.**        **G.**

**H.**        **I.**        **J.**        **K.**        **L.**

266976 10-25-22

**Total This Page. Enter zero, if no tax reported in Column(s) J and/or K.**   **Col. J**        30  **Col. K**        0  **Col. L**        0

7

NJ-1065 - 2022                                                     **Schedule J**     **1019**

| Partnership name as shown on Form NJ-1065 | Federal EIN |
|---|---|
| STICKYS HOLDINGS, LLC | 462153586 |

**Schedule J**     **Corporation Allocation Schedule**

A partnership that is not a qualified investment partnership, investment club, and that is not listed on a United States National Stock Exchange but has a nonresident noncorporate or nonresident corporate partner should complete Schedule J. This schedule should be omitted if the taxpayer does not have receipts outside New Jersey; the allocation factor will be 100% (1.000000). Schedule J is not required for a partnership that meets hedge fund status if its only nonresident partners are individuals, estates, or trusts. Schedule J is required if the partnership includes nonresident partners who do not have physical nexus to New Jersey and the partnership wants to allocate the filing fee.

**Part I**     **All Allocating Companies Must Answer the Following:**

(a) Explain in detail internal controls used in distribution of receipts in and out of New Jersey, as shown in Part II _____

   PREPARED BY CORPORATE ACCOUNTING

(b) State the location of the actual seat of management or control of the partnership    SEE STATEMENT 2

**Part II**     **Computation of Allocation Factor**

| | | Amounts (omit cents) | |
|---|---|---|---|
| 1. | Receipts: | | |
| | (a)  From sales of tangible personal property shipped to points within New Jersey. | 4,985,348 | |
| | (b)  From services if the benefit of the service is received in New Jersey. | 0 | |
| | (c)  From rentals of property situated in New Jersey. | 0 | |
| | (d)  From royalties for the use in New Jersey of patents, copyrights, and trademarks. | 0 | |
| | (e)  All other business receipts earned in New Jersey. | 0 | |
| | (f)  Total New Jersey receipts (Total of lines 1a to 1e, inclusive). | 4,985,348 | |
| | (g)  Total receipts from all sales, services, rentals, royalties and other business transactions everywhere. | 22,078,281 | |
| | (h)  Allocation Factor (Percentage in New Jersey (Line 1f divided by line 1g). Enter here and carry to line 1 of the Partners Directory on page 3 of Form NJ-1065. | . 2 2 5 8 0 3 | |

Complete by carrying the fraction to six (6) decimal places. Do not express as a percent. Example:

$\frac{123,456}{1,000,000}$ = . | 1 | 2 | 3 | 4 | 5 | 6 |

**NJ-NR-A**

(6-22)

**New Jersey Gross Income Tax**
# Business Allocation Schedule

Use this schedule if business activities are carried on both inside and outside New Jersey or
if business activities are carried on 100% outside New Jersey.
This form must be enclosed and filed with your New Jersey Income Tax return.

Enter name, address, and Social Security/federal employer identification number as shown on Form NJ-1040NR, Form NJ-1041, Form NJ-1065, or Form PTE-100.

| Legal name of taxpayer | Social Security Number/Federal EIN |
|---|---|
| STICKYS HOLDINGS, LLC | 462153586 |

| Trade name of business if different from legal name above | For the Tax Year Ending (Month, Day, Year) |
|---|---|
| | 12/31/22 |

| Address (number and street or rural route) | |
|---|---|
| 24 E 23RD STREET | |

| City or Post Office | State | ZIP Code |
|---|---|---|
| NEW YORK, NY   10010 | | |

## Section 1 - Business Locations

List all places both inside and outside New Jersey where business is carried on.

| | (a) Street Address | (b) City and State | (c) Description of Business Location | (d) Check One Rent | Own |
|---|---|---|---|---|---|
| 1. | | | | ☐ | ☐ |
| 2. | | | | ☐ | ☐ |
| 3. | | | | ☐ | ☐ |
| 4. | | | | ☐ | ☐ |

## Section 2 - Average Values

| Assets | | | Average Values | | | |
|---|---|---|---|---|---|---|
| | | | Column A Everywhere | | Column B New Jersey | |
| 1. | Real Property Owned | 1. | 9,108,139. | 1. | 2,955,090. | |
| 2. | Real and Tangible Property Rented | 2. | 31,044,608. | 2. | 4,458,440. | |
| 3. | Tangible Personal Property Owned | 3. | 201,883. | 3. | 53,903. | |
| 4. | Totals (Add lines 1-3 in each column) | 4. | 40,354,630. | 4. | 7,467,433. | |

## Section 3 - Business Allocation Percentage

| | | | | | |
|---|---|---|---|---|---|
| Average Values of Property: | | | | | |
| 1a. | In New Jersey (From Section 2, column B, line 4) | 1a. | 7,467,433. | | |
| 1b. | Everywhere (From Section 2, column A, line 4) | 1b. | 40,354,630. | | |
| 1c. | Percentage in New Jersey (Divide line 1a by line 1b) | | | 1c. | 18.5045 % |
| Total Receipts From All Sales, Services, and Other Business Transactions: | | | | | |
| 2a. | In New Jersey | 2a. | 4,985,348. | | |
| 2b. | Everywhere | 2b. | 22,078,281. | | |
| 2c. | Percentage in New Jersey (Divide line 2a by line 2b) | | | 2c. | 22.5803 % |
| Wages, Salaries, and Other Personal Compensation Paid During the Year: | | | | | |
| 3a. | In New Jersey | 3a. | 1,279,741. | | |
| 3b. | Everywhere | 3b. | 4,565,084. | | |
| 3c. | Percentage in New Jersey (Divide line 3a by line 3b) | | | 3c. | 28.0332 % |
| 4. | Sum of New Jersey Percentages (Add lines 1c, 2c, and 3c) | | | 4. | 69.1180 % |
| 5. | Business Allocation Percentage. (Divide the total on line 4 by 3; if less than 3 fractions, see instructions) | | | 5. | 23.0393 % |

266271  10-18-22

STICKYS HOLDINGS, LLC                                        46-2153586

| NJ-1065 | OTHER SUBTRACTIONS | STATEMENT 1 |
|---------|--------------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| FICA TIP CREDIT | 16,003. |
| NEW JERSEY DEPRECIATION ADJUSTMENT | 69,165. |
| AMOUNT TO FORM NJ-1065, LINE 15G | 85,168. |


| SCHEDULE J  LOCATION OF THE ACTUAL SEAT OF MANAGEMENT OR CONTROL | STATEMENT 2 |
|------------------------------------------------------------------|-------------|

| ADDRESS | 24 E 23RD STEET |
| CITY | NEW YORK |
| STATE | NY |
| ZIP/POSTAL CODE | 10010 |
| COUNTRY | |

**GIT-DEP - Gross Income Tax Depreciation Adjustment Worksheet**

<div align="right">Revised 8/19    <b>1019</b></div>

| Name | Social Security Number/FEIN |
|---|---|
| STICKYS HOLDINGS, LLC | 462153586 |

For tax years beginning on or after January 1, 2004, use this worksheet to calculate the New Jersey depreciation adjustment required for assets placed in service on or after January 1, 2004, and for which any of the following criteria apply:

- Federal Section 179 expense was deducted
- Federal 50% Special Depreciation Allowance was deducted
- Federal income includes Section 179 recapture income
- Federal income includes a gain or loss from disposition of an asset for which a NJ depreciation adjustment was previously required.

**Part I        Complete Parts II, III, and IV as required and enter results on this worksheet**

| | | | |
|---|---|---|---:|
| 1. | Total federal depreciation from Part II, column C | 1. | 699,358 |
| 2. | Total NJ Section 179 deduction allowable from Part II, column E; total cannot exceed $25,000 unless Liberty Zone Property is included | 2. | |
| 3. | Total NJ depreciation allowable from Part II, column K | 3. | 768,523 |
| 4. | Subtotal (Subtract lines 2 and 3 from line 1) | 4. | −69,165 |
| 5. | Total NJ adjustment to federal 179 recapture income from Part III, column E | 5. | |
| 6. | Total NJ adjustment to federal gain (loss) on disposition of asset(s) from Part IV, column F | 6. | |
| 7. | New Jersey Depreciation Adjustment (total of lines 4, 5, and 6) | 7. | −69,165 |

Enter the amount from line 7, New Jersey Depreciation Adjustment, as a positive or negative amount on the applicable form, schedule, or worksheet as follows:

**S corporation income**

CBT-100S, Schedule K or Schedule K Liquidated, Part II, line 7

Publication GIT-9S, Worksheet B or Worksheet B - Liquidated, Part I, line 7

**Partnership income**

NJ-1065 - If a net addition, include on line 13b; if a net subtraction, include on line 15g.

Publication GIT-9P, Worksheet A - If a net addition, include on line 14b; if a net subtraction, include on line 16e.

**Net profits from business**

Enter on a schedule detailing the calculation of NJ net profits from business and attach to Forms NJ-1040, NJ-1040NR, NJ-1041

**Income from rents, royalties, patents, and copyrights**

Enter the total adjustments to income from lines 4 and 5 on:

        NJ-1040, NJ-BUS-1, Part IV

        NJ-1040NR, NJ-BUS-1, Part II

        NJ-1041, NJ-BUS-1, Part II

Enter the adjustment to federal gain or loss on disposition from line 6 on:

        NJ-1040, Schedule NJ-DOP

        NJ-1040NR, Part I

        NJ-1041, Schedule A

266391  04-01-22

**GIT-DEP - Gross Income Tax Depreciation Adjustment Worksheet**

Revised 8/19    **1019**

| Name | Social Security Number/FEIN |
|------|------------------------------|
| STICKYS HOLDINGS, LLC | 462153586 |

**Part II        Calculation of New Jersey Depreciation**

For tax years beginning on or after January 1, 2004, use this section to calculate the NJ basis for depreciation and the NJ depreciation allowable for assets placed in service on or after January 1, 2004, and for which Section 179 expense or federal 50% special depreciation allowance were deducted.

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| Description of Property | Date Placed in Service | Current Year Federal Depreciation/179 Deducted | Federal Basis For Depreciation | NJ Section 179 Deduction | NJ Basis | Prior Year New Jersey Depreciation | NJ Current Year Basis | Federal Method of Depreciation | Life or Rate | New Jersey Depreciation Allowable |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Totals** | | | | | | | | | | |

**Instructions** (for Liberty Zone Property, see General Instructions)

Column A:   Classify consistent with Internal Revenue Code.

Column B:   Clearly segregate property placed in service during each year.

Column C:   Enter the total special depreciation allowance, 179 expense, and depreciation deducted for federal purposes for this year.

Column D:   Enter federal basis for depreciation prior to special depreciation allowance, 179 expense, or depreciation deduction.

Column E:   For the year placed in service, enter the NJ allowable Section 179 deduction, limited to a maximum of $25,000 for all assets unless Liberty Zone Property is included.

Column F:   Subtract column E from column D

Column G:   Enter amounts from prior years' worksheets.

Column H:   For the year placed in service, enter the amount from column F. For subsequent years, subtract column G from column D.

Column I:   Use the same method that was used for federal purposes.

Column J:   Use the same life that was used for federal purposes.

Column K:   Calculate the NJ depreciation. The 30% special depreciation allowance is allowed only if it was taken for federal tax purposes.

The 50% special depreciation allowance is not permitted.

Enter the total of column C on Part I, line 1.

Enter the total of column E on Part I, line 2; total cannot exceed $25,000 unless Liberty Zone Property is included.

Enter the total of column K on Part I, line 3

266392  04-01-22

12

**GIT-DEP - Gross Income Tax Depreciation Adjustment Worksheet**

Revised 8/19    **1019**

| Name | Social Security Number/FEIN |
|---|---|
| STICKYS HOLDINGS, LLC | 462153586 |

**Part III        Calculation of Adjustment to Federal 179 Recapture Income**

For tax years beginning on or after January 1, 2004, if reported income includes the recapture of Section 179 expense on property placed in service on or after January 1, 2004, use this section to calculate the New Jersey adjustment to federal recapture income. A separate adjustment must be calculated for each asset on which there was recapture income.

| A | B | C | D | E |
|---|---|---|---|---|
| Asset | Date Placed In Service | NJ Section 179 Recapture Income | Federal Section 179 Recapture Income | New Jersey Adjustment to Federal Recapture Income |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Totals** | | | | |

**Instructions**

Column A:  Identify the asset for which the federal recapture income was required.

Column B:  Enter date the asset was placed in service.

Column C:  Based on federal rules, calculate NJ Section 179 recapture income using amounts allowable for NJ tax purposes.

Column D:  Enter the federal Section 179 recapture income that is included in income reported to NJ.

Column E:  Subtract column D from column C. This is the NJ recapture income adjustment.

Enter the total of column E, as either a negative or positive, on Part I, line 5

13

**GIT-DEP - Gross Income Tax Depreciation Adjustment Worksheet**

Revised 8/19    **1019**

| Name | Social Security Number/FEIN |
|---|---|
| STICKYS HOLDINGS, LLC | 462153586 |

**Part IV    Calculation of Adjustment to Federal Gain or Loss on Disposition of Asset**

For tax years beginning on or after January 1, 2004, use this section to calculate the NJ adjustment to federal gain or loss on disposition of an asset placed in service

on or after January 1, 2004, for which Section 179 expense or federal 50% Special Depreciation Allowance were deducted.

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| Asset | Date Placed in Service | Date of Disposition | Total NJ Depreciation Deducted | Total Federal Depreciation Deducted | Adjustment to Federal Gain (Loss) |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| **Totals** |  |  |  |  |  |

**Instructions**

Column A: Identify the asset disposed of.

Column B: Enter date the asset was placed in service.

Column C: Enter date of disposition.

Column D: Enter the total federal Section 179 expense, special allowance, and depreciation deducted for NJ tax purposes.

Column E: Enter the total federal Section 179 expense, special allowance, and depreciation deducted for federal tax purposes.

Column F: Subtract column E from column D. This is the NJ adjustment to the federal gain (loss) included in income.

Enter the total of column F, as either a negative or positive, on Part 1, line 6.

266394  04-01-22

# Schedule NJK-1
1

(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

1019
**2022**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

---

## Part I   General Information

| | |
|---|---|
| Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)<br>█████-4851 | Partnership's Federal EIN<br>46-2153586 |
| Partner's Name<br>PAUL ABRAHAMIAN | Partnership's Name<br>STICKYS HOLDINGS, LLC |
| Street Address<br>████████████ | Partnership's Street Address<br>24 E 23RD STREET |

| City | State | ZIP Code | City | State | ZIP Code |
|---|---|---|---|---|---|
| ████ | ██ | | NEW YORK, NY | | 10010 |

What type of entity is partner?    RI
(see instructions)          Code

Date partner's interest in partnership began: 03/20/2012
                    Month   Day   Year

[ ] Final NJK-1        [ ] Hedge Fund
[ ] Amended NJK-1      [ ] Member of Composite Return

[ ] If the partner is a disregarded entity, check the box and enter the partner's:

_____         _____
Federal EIN                    Name

Enter partner's percentage of:

| | (i) Before Decrease<br>or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 0.1928050 % | 0.1093462 % |
| Loss Sharing | 0.1928050 % | 0.1093462 % |
| Capital Ownership | 0.1251850 % | 0.1279123 % |

---

## Part II   Income Information

| Income Classification | A. Total Distribution | NJ-1040 Filers<br>Enter Amounts on<br>Line Shown Below | B. New Jersey Source<br>Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | -3,420. | | -789. | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss)<br>(Line 1 plus line 2 minus line 3) | -3,420. | Line 21 | -789. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

---

## Part III   Partner's Information

| | | | |
|---|---|---|---|
| | | | Line 10b, Page 1, CBT-100<br>Line 8b, Page 1, CBT-100S<br>Line 10, Page 1, CBT-100U<br>Schedule T, NJ-CBT-1065<br>Line 52, NJ-1040NR<br>Line 23, NJ-1080C<br>Line 35a, NJ-1041 |
| 1. Nonresident Partner's Share of NJ Tax | | 1. | |
| 2. Partner's HEZ Deduction | | 2. | |
| 3. Partner's Sheltered Workshop Tax Credit | | 3. | |
| 4. Share of Pass-Through Business Alternative Income Tax | | 4. | |

---

## Part IV   Supplemental Information (Attach Schedule)

**This Form May be Reproduced**

266981  10-25-22

22470912 795476 95517              2022.04020 STICKYS HOLDINGS, LLC        95517__1

STICKYS HOLDINGS, LLC                                                  46-2153586

NJ NJK-1                      GIT-DEP PRO-RATA SHARE

DESCRIPTION                                    AMOUNT          TOTAL

FEDERAL DEPRECIATION                             765.
NJ SECTION 179 DEDUCTION ALLOWABLE                 0.
NJ DEPRECIATION ALLOWABLE                        840.
        SUBTOTAL                                                -75.
NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME      0.
NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON
   DISPOSITION OF ASSET(S)                         0.
        SUBTOTAL                                                  0.

NEW JERSEY DEPRECIATION ADJUSTMENT                              -75.

22470912 795476 95517          2022.04020 STICKYS HOLDINGS, LLC      95517__1

**Schedule NJK-1**

(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

2
1019
**2022**

## Part I    General Information

| | |
|---|---|
| Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.) | Partnership's Federal EIN |
| ████ -1191 | 46-2153586 |
| Partner's Name | Partnership's Name |
| JONATHAN SHERMAN | STICKYS HOLDINGS, LLC |
| Street Address | Partnership's Street Address |
| | 24 E 23RD STREET |
| City                State        ZIP Code | City                State        ZIP Code |
| ████              ████ | NEW YORK, NY  10010 |

What type of entity is partner?    NRG
(see instructions)

Date partner's interest in partnership began: 03/20/2012
                                              Month  Day  Year

Code

☐ Final NJK-1        ☐ Hedge Fund
☐ Amended NJK-1      ☐ Member of Composite Return

☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____            _____
Federal EIN                      Name

Enter partner's percentage of:

| | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 2.8997650 % | 0.5559912 % |
| Loss Sharing | 2.8997650 % | 0.5559912 % |
| Capital Ownership | 1.0017210 % | 1.0782696 % |

## Part II    Income Information

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | -17,392. | | -4,015. | |
| 2. Net Guaranteed Payments | 19,014. | | 4,381. | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | 1,622. | Line 21 | 366. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

## Part III    Partner's Information

| | | | |
|---|---|---|---|
| 1. Nonresident Partner's Share of NJ Tax | 1. | 30. | Line 10b, Page 1, CBT-100<br>Line 8b, Page 1, CBT-100S<br>Line 10, Page 1, CBT-100U<br>Schedule T, NJ-CBT-1065<br>Line 52, NJ-1040NR<br>Line 23, NJ-1080C<br>Line 35a, NJ-1041 |
| 2. Partner's HEZ Deduction | 2. | | |
| 3. Partner's Sheltered Workshop Tax Credit | 3. | | |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. | | |

## Part IV    Supplemental Information (Attach Schedule)

**This Form May be Reproduced**

266981  10-25-22

22470912  795476  95517                    2022.04020 STICKYS HOLDINGS, LLC          95517__1

STICKYS HOLDINGS, LLC                                          46-2153586

NJ NJK-1                    GIT-DEP PRO-RATA SHARE

| DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|
| FEDERAL DEPRECIATION | 3,888. | |
| NJ SECTION 179 DEDUCTION ALLOWABLE | 0. | |
| NJ DEPRECIATION ALLOWABLE | 4,273. | |
| SUBTOTAL | | -385. |
| NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME | 0. | |
| NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON | | |
| DISPOSITION OF ASSET(S) | 0. | |
| SUBTOTAL | | 0. |
| NEW JERSEY DEPRECIATION ADJUSTMENT | | -385. |

3

**Schedule NJK-1**

(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

1019
**2022**

## Part I   General Information

| Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.) | Partnership's Federal EIN |
|---|---|
| ▮▮▮-7273 | 46-2153586 |

| Partner's Name | Partnership's Name |
|---|---|
| MICHAEL P SHERMAN | STICKYS HOLDINGS, LLC |

| Street Address | Partnership's Street Address |
|---|---|
| ▮▮▮▮▮ | 24 E 23RD STREET |

| City | State | ZIP Code | | City | State | ZIP Code |
|---|---|---|---|---|---|---|
| ▮▮▮ | ▮ | | | NEW YORK, NY   10010 | | |

What type of entity is partner?   **NR**
(see instructions)                          Code

Date partner's interest in partnership began: **03/20/2012**
                                                                    Month   Day   Year

☐ Final NJK-1          ☐ Hedge Fund
☐ Amended NJK-1     ☐ Member of Composite Return

☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____                    _____
Federal EIN                              Name

Enter partner's percentage of:

|  | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 4.5441060 % | 4.0498997 % |
| Loss Sharing | 4.5441060 % | 4.0498997 % |
| Capital Ownership | 4.1439540 % | 4.1600925 % |

## Part II   Income Information

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | -126,685. | | -29,241. | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | -126,685. | Line 21 | -29,241. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

## Part III   Partner's Information

|  |  |  | |
|---|---|---|---|
| | | | Line 10b, Page 1, CBT-100 |
| | | | Line 8b, Page 1, CBT-100S |
| | | | Line 10, Page 1, CBT-100U |
| | | | Schedule T, NJ-CBT-1065 |
| | | | Line 52, NJ-1040NR |
| | | | Line 23, NJ-1080C |
| 1. Nonresident Partner's Share of NJ Tax | | 1. | Line 35a, NJ-1041 |
| 2. Partner's HEZ Deduction | | 2. | |
| 3. Partner's Sheltered Workshop Tax Credit | | 3. | |
| 4. Share of Pass-Through Business Alternative Income Tax | | 4. | |

## Part IV   Supplemental Information (Attach Schedule)

**This Form May be Reproduced**

266981  10-25-22

19

22470912  795476  95517          2022.04020 STICKYS HOLDINGS, LLC          95517__1

STICKYS HOLDINGS, LLC                                               46-2153586

NJ NJK-1                          GIT-DEP PRO-RATA SHARE

| DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|
| FEDERAL DEPRECIATION | 28,323. | |
| NJ SECTION 179 DEDUCTION ALLOWABLE | 0. | |
| NJ DEPRECIATION ALLOWABLE | 31,125. | |
|     SUBTOTAL | | -2,802. |
| NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME | 0. | |
| NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON | | |
|   DISPOSITION OF ASSET(S) | 0. | |
|     SUBTOTAL | | 0. |
| NEW JERSEY DEPRECIATION ADJUSTMENT | | -2,802. |

4

**Schedule NJK-1**

(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

1019

**2022**

| Part I | General Information |
|---|---|

Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)

████-9345

Partnership's Federal EIN

46-2153586

Partner's Name

PAUL TIETZ

Partnership's Name

STICKYS HOLDINGS, LLC

Street Address

████████

Partnership's Street Address

24 E 23RD STREET

City ████  State ██  ZIP Code ██████

City   State   ZIP Code

NEW YORK, NY  10010

What type of entity is partner?   **NR**
(see instructions)   Code

Date partner's interest in partnership began: **03/20/2012**
                                                    Month  Day  Year

[ ] Final NJK-1        [ ] Hedge Fund
[ ] Amended NJK-1      [ ] Member of Composite Return

[ ] If the partner is a disregarded entity, check the box and enter the partner's:

_____   _____
Federal EIN                  Name

Enter partner's percentage of:

(i)  Before Decrease   (ii)  End of Year
     or Termination

| | (i) | (ii) |
|---|---|---|
| Profit Sharing | 2.0675390 % | 2.1977823 % |
| Loss Sharing | 2.0675390 % | 2.1977823 % |
| Capital Ownership | 2.1729660 % | 2.1687135 % |

| Part II | Income Information |
|---|---|

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | -68,749. | | -15,869. | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | -68,749. | Line 21 | -15,869. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

| Part III | Partner's Information |
|---|---|

| | | |
|---|---|---|
| | | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
| 1. Nonresident Partner's Share of NJ Tax | 1. | |
| 2. Partner's HEZ Deduction | 2. | |
| 3. Partner's Sheltered Workshop Tax Credit | 3. | |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. | |

| Part IV | Supplemental Information (Attach Schedule) |
|---|---|

**This Form May be Reproduced**

STICKYS HOLDINGS, LLC                                                46-2153586

====================================================================

NJ NJK-1                    GIT-DEP PRO-RATA SHARE

====================================================================

| DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|
| FEDERAL DEPRECIATION | 15,371. | |
| NJ SECTION 179 DEDUCTION ALLOWABLE | 0. | |
| NJ DEPRECIATION ALLOWABLE | 16,890. | |
|    SUBTOTAL | | -1,519. |
| NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME | 0. | |
| NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON | | |
|   DISPOSITION OF ASSET(S) | 0. | |
|    SUBTOTAL | | 0. |
| NEW JERSEY DEPRECIATION ADJUSTMENT | | -1,519. |

5

**Schedule NJK-1**
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

1019
**2022**

---

## Part I    General Information

| | |
|---|---|
| Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.) ■■■-0556 | Partnership's Federal EIN 46-2153586 |
| Partner's Name JAMES R HART III | Partnership's Name STICKYS HOLDINGS, LLC |
| Street Address ■■■■■■ | Partnership's Street Address 24 E 23RD STREET |

| City ■■■■ | State ■ | ZIP Code ■■ | City NEW YORK, NY | State | ZIP Code 10010 |
|---|---|---|---|---|---|

What type of entity is partner? (see instructions)    **NR**    Code

Date partner's interest in partnership began: **03/20/2012**
Month  Day  Year

☐ Final NJK-1    ☐ Hedge Fund
☐ Amended NJK-1    ☐ Member of Composite Return

☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____    _____
Federal EIN    Name

Enter partner's percentage of:

| | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 15.3564970 % | 2.5337341 % |
| Loss Sharing | 15.3564970 % | 2.5337341 % |
| Capital Ownership | 4.9725590 % | 5.3913480 % |

---

## Part II    Income Information

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | -79,258. | | -18,294. | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | -79,258. | Line 21 | -18,294. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

---

## Part III    Partner's Information

| | | | |
|---|---|---|---|
| 1. Nonresident Partner's Share of NJ Tax | | 1. | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
| 2. Partner's HEZ Deduction | | 2. | |
| 3. Partner's Sheltered Workshop Tax Credit | | 3. | |
| 4. Share of Pass-Through Business Alternative Income Tax | | 4. | |

---

## Part IV    Supplemental Information (Attach Schedule)

**This Form May be Reproduced**

266981 10-25-22

23

STICKYS HOLDINGS, LLC                                                    46-2153586

NJ NJK-1                          GIT-DEP PRO-RATA SHARE

| DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|
| FEDERAL DEPRECIATION | 17,720. | |
| NJ SECTION 179 DEDUCTION ALLOWABLE | 0. | |
| NJ DEPRECIATION ALLOWABLE | 19,472. | |
|     SUBTOTAL | | -1,752. |
| NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME | 0. | |
| NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON | | |
|   DISPOSITION OF ASSET(S) | 0. | |
|     SUBTOTAL | | 0. |
| | | |
| NEW JERSEY DEPRECIATION ADJUSTMENT | | -1,752. |

6

# Schedule NJK-1
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

1019
**2022**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

## Part I    General Information

| | |
|---|---|
| Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)<br>■■■■ -3657 | Partnership's Federal EIN<br>46-2153586 |
| Partner's Name<br>RYAN N COTTON | Partnership's Name<br>STICKYS HOLDINGS, LLC |
| Street Address<br>■■■■ | Partnership's Street Address<br>24 E 23RD STREET |
| City ■■■■   State ■■■■   ZIP Code | City   State   ZIP Code<br>NEW YORK, NY  10010 |

What type of entity is partner?   **NR**
(see instructions)                Code
Date partner's interest in partnership began: **03/20/2012**
                                              Month  Day  Year

[ ] Final NJK-1          [ ] Hedge Fund
[ ] Amended NJK-1        [ ] Member of Composite Return
[ ] If the partner is a disregarded entity, check the box and enter the partner's:

_____   _____
Federal EIN                 Name

Enter partner's percentage of:
| | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 3.1677180 % | 0.5744534 % |
| Loss Sharing | 3.1677180 % | 0.5744534 % |
| Capital Ownership | 1.0675680 % | 1.1522685 % |

## Part II    Income Information

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | -17,969. | | -4,148. | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | -17,969. | Line 21 | -4,148. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

## Part III    Partner's Information

| | | | |
|---|---|---|---|
| | | | Line 10b, Page 1, CBT-100<br>Line 8b, Page 1, CBT-100S<br>Line 10, Page 1, CBT-100U<br>Schedule T, NJ-CBT-1065<br>Line 52, NJ-1040NR<br>Line 23, NJ-1080C<br>Line 35a, NJ-1041 |
| 1. Nonresident Partner's Share of NJ Tax | 1. | | |
| 2. Partner's HEZ Deduction | 2. | | |
| 3. Partner's Sheltered Workshop Tax Credit | 3. | | |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. | | |

## Part IV    Supplemental Information (Attach Schedule)

**This Form May be Reproduced**

266981  10-25-22

25

22470912 795476 95517                 2022.04020 STICKYS HOLDINGS, LLC        95517__1

STICKYS HOLDINGS, LLC                                                      46-2153586

NJ NJK-1                          GIT-DEP PRO-RATA SHARE

| DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|
| FEDERAL DEPRECIATION | 4,017. | |
| NJ SECTION 179 DEDUCTION ALLOWABLE | 0. | |
| NJ DEPRECIATION ALLOWABLE | 4,415. | |
| SUBTOTAL | | -398. |
| NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME | 0. | |
| NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON | | |
| DISPOSITION OF ASSET(S) | 0. | |
| SUBTOTAL | | 0. |
| NEW JERSEY DEPRECIATION ADJUSTMENT | | -398. |

7

**Schedule NJK-1**
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

1019
**2022**

| Part I | General Information |
|---|---|

Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)

███████-9293

Partnership's Federal EIN

46-2153586

Partner's Name

DAVID W HUMPHREY

Partnership's Name

STICKYS HOLDINGS, LLC

Street Address

████████████████

Partnership's Street Address

24 E 23RD STREET

City ███████ State ██ ZIP Code

Partnership's: City NEW YORK, NY State ZIP Code 10010

What type of entity is partner? **NR**
(see instructions)                              Code
Date partner's interest in partnership began: **03/20/2012**
                                                Month  Day  Year

☐ Final NJK-1      ☐ Hedge Fund
☐ Amended NJK-1    ☐ Member of Composite Return
☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____        _____
Federal EIN                          Name

Enter partner's percentage of:

|  | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 3.1616320 % | 0.5216347 % |
| Loss Sharing | 3.1616320 % | 0.5216347 % |
| Capital Ownership | 1.0237620 % | 1.1099834 % |

| Part II | Income Information |
|---|---|

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | -16,317. | | -3,766. | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | -16,317. | Line 21 | -3,766. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

| Part III | Partner's Information |
|---|---|

| | | |
|---|---|---|
| | | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
| 1. Nonresident Partner's Share of NJ Tax | 1. | |
| 2. Partner's HEZ Deduction | 2. | |
| 3. Partner's Sheltered Workshop Tax Credit | 3. | |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. | |

| Part IV | Supplemental Information (Attach Schedule) |
|---|---|

**This Form May be Reproduced**

266981  10-25-22

27

STICKYS HOLDINGS, LLC                                          46-2153586

================================================================

NJ NJK-1                    GIT-DEP PRO-RATA SHARE

_____

| DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|
| FEDERAL DEPRECIATION | 3,648. | |
| NJ SECTION 179 DEDUCTION ALLOWABLE | 0. | |
| NJ DEPRECIATION ALLOWABLE | 4,009. | |
| SUBTOTAL | | -361. |
| NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME | 0. | |
| NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON | | |
| DISPOSITION OF ASSET(S) | 0. | |
| SUBTOTAL | | 0. |
| NEW JERSEY DEPRECIATION ADJUSTMENT | | -361. |

PARTNER NUMBER 7
22470912 795476 95517           2022.04020 STICKYS HOLDINGS, LLC      95517__1

8

**Schedule NJK-1**
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

1019
**2022**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

| Part I | General Information |
|---|---|

Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)
██████ -0185

Partnership's Federal EIN
46-2153586

Partner's Name
CHRISTOPHER NEUKERMANS

Partnership's Name
STICKYS HOLDINGS, LLC

Street Address
████████████████

Partnership's Street Address
24 E 23RD STREET

City ██████  State █  ZIP Code ███████

City NEW YORK, NY   State   ZIP Code 10010

What type of entity is partner?   NR
(see instructions)                Code

Date partner's interest in partnership began: 03/20/2012
Month  Day  Year

☐ Final NJK-1      ☐ Hedge Fund
☐ Amended NJK-1    ☐ Member of Composite Return

☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____   _____
Federal EIN                 Name

Enter partner's percentage of:

| | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 3.6222570 % | 0.6736482 % |
| Loss Sharing | 3.6222570 % | 0.6736482 % |
| Capital Ownership | 1.2345260 % | 1.3308246 % |

| Part II | Income Information |
|---|---|

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | -21,073. | | -4,864. | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | -21,073. | Line 21 | -4,864. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

| Part III | Partner's Information |
|---|---|

| | | | | |
|---|---|---|---|---|
| | | | | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
| 1. Nonresident Partner's Share of NJ Tax | 1. | | | |
| 2. Partner's HEZ Deduction | 2. | | | |
| 3. Partner's Sheltered Workshop Tax Credit | 3. | | | |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. | | | |

| Part IV | Supplemental Information (Attach Schedule) |
|---|---|

**This Form May be Reproduced**

266981  10-25-22

22470912 795476 95517          2022.04020 STICKYS HOLDINGS, LLC          95517__1

STICKYS HOLDINGS, LLC                                                    46-2153586

NJ NJK-1                    GIT-DEP PRO-RATA SHARE

| DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|
| FEDERAL DEPRECIATION | 4,711. | |
| NJ SECTION 179 DEDUCTION ALLOWABLE | 0. | |
| NJ DEPRECIATION ALLOWABLE | 5,177. | |
| SUBTOTAL | | -466. |
| NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME | 0. | |
| NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON | | |
| DISPOSITION OF ASSET(S) | 0. | |
| SUBTOTAL | | 0. |
| NEW JERSEY DEPRECIATION ADJUSTMENT | | -466. |

PARTNER NUMBER 8
22470912 795476 95517          2022.04020 STICKYS HOLDINGS, LLC     95517__1

9

# Schedule NJK-1
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

1019
**2022**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

| Part I | General Information |
| --- | --- |

Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)
46-7262670

Partnership's Federal EIN
46-2153586

Partner's Name
SEUNG JA CHUNG FAMILY TRUST EILEEN C

Partnership's Name
STICKYS HOLDINGS, LLC

Street Address
2729 BUNGALOW PLACE

Partnership's Street Address
24 E 23RD STREET

City                          State          ZIP Code
CORONA DEL MAR, CA   92626

City                                      State          ZIP Code
NEW YORK, NY   10010

What type of entity is partner?          NT
(see instructions)                            Code
Date partner's interest in partnership began:   03/20/2012
                                                          Month  Day  Year

☐ Final NJK-1        ☐ Hedge Fund
☐ Amended NJK-1   ☐ Member of Composite Return
☐ If the partner is a disregarded entity, check the box and enter the partner's:
_____   _____
        Federal EIN                              Name

Enter partner's percentage of:
(i)  Before Decrease         (ii)  End of Year
     or Termination

| | (i) | (ii) |
| --- | --- | --- |
| Profit Sharing | 7.2265870 % | 1.1923877 % |
| Loss Sharing | 7.2265870 % | 1.1923877 % |
| Capital Ownership | 2.3400280 % | 2.5371050 % |

| Part II | Income Information |
| --- | --- |

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
| --- | --- | --- | --- | --- |
| 1. Partnership Income (Loss) | -37,299. | | -8,609. | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | -37,299. | Line 21 | -8,609. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

| Part III | Partner's Information |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| | | | Line 10b, Page 1, CBT-100 |
| | | | Line 8b, Page 1, CBT-100S |
| | | | Line 10, Page 1, CBT-100U |
| | | | Schedule T, NJ-CBT-1065 |
| | | | Line 52, NJ-1040NR |
| | | | Line 23, NJ-1080C |
| | | | Line 35a, NJ-1041 |
| 1. Nonresident Partner's Share of NJ Tax | 1. | | |
| 2. Partner's HEZ Deduction | 2. | | |
| 3. Partner's Sheltered Workshop Tax Credit | 3. | | |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. | | |

| Part IV | Supplemental Information (Attach Schedule) |
| --- | --- |

**This Form May be Reproduced**

266981  10-25-22

31

22470912 795476 95517            2022.04020 STICKYS HOLDINGS, LLC        95517__1

STICKYS HOLDINGS, LLC                                                46-2153586

NJ NJK-1                        GIT-DEP PRO-RATA SHARE

| DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|
| FEDERAL DEPRECIATION | 8,339. | |
| NJ SECTION 179 DEDUCTION ALLOWABLE | 0. | |
| NJ DEPRECIATION ALLOWABLE | 9,164. | |
| SUBTOTAL | | -825. |
| NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME | 0. | |
| NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON | | |
| DISPOSITION OF ASSET(S) | 0. | |
| SUBTOTAL | | 0. |
| NEW JERSEY DEPRECIATION ADJUSTMENT | | -825. |

10

# Schedule NJK-1
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

1019
**2022**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

## Part I    General Information

| Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.) | Partnership's Federal EIN |
|---|---|
| ██████ -5197 | 46-2153586 |

Partner's Name

**JAKE A BERGMAN**

Partnership's Name

**STICKYS HOLDINGS, LLC**

Street Address

██████████████████

Partnership's Street Address

**24 E 23RD STREET**

| City ██████ | State ██ | ZIP Code ██████ | City **NEW YORK, NY** | State | ZIP Code **10010** |
|---|---|---|---|---|---|

What type of entity is partner?  **NR**
(see instructions)                        Code

Date partner's interest in partnership began: **03/20/2012**
                                                          Month  Day  Year

☐ Final NJK-1          ☐ Hedge Fund
☐ Amended NJK-1     ☐ Member of Composite Return

☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____        _____
Federal EIN                                    Name

Enter partner's percentage of:

|  | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 1.8101250 % | 0.3281336 % |
| Loss Sharing | 1.8101250 % | 0.3281336 % |
| Capital Ownership | 0.6100390 % | 0.6584391 % |

## Part II    Income Information

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | -10,265. | | -2,369. | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | -10,265. | Line 21 | -2,369. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

## Part III    Partner's Information

|  |  |  |  |
|---|---|---|---|
| | | | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
| 1. Nonresident Partner's Share of NJ Tax | 1. | | |
| 2. Partner's HEZ Deduction | 2. | | |
| 3. Partner's Sheltered Workshop Tax Credit | 3. | | |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. | | |

## Part IV    Supplemental Information (Attach Schedule)

**This Form May be Reproduced**

266981  10-25-22

22470912  795476  95517                     2022.04020 STICKYS HOLDINGS, LLC           95517__1

STICKYS HOLDINGS, LLC                                              46-2153586

================================================================

NJ NJK-1                    GIT-DEP PRO-RATA SHARE

================================================================

| DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|
| FEDERAL DEPRECIATION | 2,295. | |
| NJ SECTION 179 DEDUCTION ALLOWABLE | 0. | |
| NJ DEPRECIATION ALLOWABLE | 2,522. | |
| SUBTOTAL | | -227. |
| NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME | 0. | |
| NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON | | |
| DISPOSITION OF ASSET(S) | 0. | |
| SUBTOTAL | | 0. |
| NEW JERSEY DEPRECIATION ADJUSTMENT | | -227. |

22470912 795476 95517        2022.04020 STICKYS HOLDINGS, LLC      95517__1

11
# Schedule NJK-1
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

1019
**2022**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

| Part I | General Information |
|---|---|

| | |
|---|---|
| Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)<br>46-2667464 | Partnership's Federal EIN<br>46-2153586 |
| Partner's Name<br>OCHO CAPITAL LLC | Partnership's Name<br>STICKYS HOLDINGS, LLC |
| Street Address<br>98 SAN JACINTO BLVD, SUITE 2006 | Partnership's Street Address<br>24 E 23RD STREET |
| City                    State            ZIP Code<br>AUSTIN, TX  78701 | City                                State            ZIP Code<br>NEW YORK, NY  10010 |

What type of entity is partner?   **NP**
(see instructions)                        Code
Date partner's interest in partnership began: **03/20/2012**
                                                                Month  Day    Year

[ ] Final NJK-1          [ ] Hedge Fund
[ ] Amended NJK-1     [ ] Member of Composite Return

[ ] If the partner is a disregarded entity, check the box and enter the partner's:

_____     _____
Federal EIN                         Name

Enter partner's percentage of:
                          (i)  Before Decrease           (ii)  End of Year
                                or Termination

| | (i) | (ii) |
|---|---|---|
| Profit Sharing | 11.1525390 % | 2.5770557 % |
| Loss Sharing | 11.1525390 % | 2.5770557 % |
| Capital Ownership | 4.2080920 % | 4.4881644 % |

| Part II | Income Information |
|---|---|

| Income Classification | A. Total Distribution | NJ-1040 Filers<br>Enter Amounts on<br>Line Shown Below | B. New Jersey Source<br>Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | -80,613. | | -18,607. | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership<br>Income (loss)<br>(Line 1 plus line 2 minus line 3) | -80,613. | Line 21 | -18,607. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition<br>of Assets as a Result of a<br>Complete Liquidation | | Line 19 | | Line 19 |

| Part III | Partner's Information |
|---|---|

| | | |
|---|---|---|
| | | Line 10b, Page 1, CBT-100<br>Line 8b, Page 1, CBT-100S<br>Line 10, Page 1, CBT-100U<br>Schedule T, NJ-CBT-1065<br>Line 52, NJ-1040NR<br>Line 23, NJ-1080C<br>Line 35a, NJ-1041 |
| 1. Nonresident Partner's Share of NJ Tax | 1. | |
| 2. Partner's HEZ Deduction | 2. | |
| 3. Partner's Sheltered Workshop Tax Credit | 3. | |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. | |

| Part IV | Supplemental Information (Attach Schedule) |
|---|---|

**This Form May be Reproduced**

266981  10-25-22

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC          95517__1

STICKYS HOLDINGS, LLC                                                    46-2153586

NJ NJK-1                        GIT-DEP PRO-RATA SHARE

| DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|
| FEDERAL DEPRECIATION | 18,023. | |
| NJ SECTION 179 DEDUCTION ALLOWABLE | 0. | |
| NJ DEPRECIATION ALLOWABLE | 19,805. | |
| SUBTOTAL | | -1,782. |
| NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME | 0. | |
| NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON | | |
| DISPOSITION OF ASSET(S) | 0. | |
| SUBTOTAL | | 0. |
| NEW JERSEY DEPRECIATION ADJUSTMENT | | -1,782. |

22470912 795476 95517            2022.04020 STICKYS HOLDINGS, LLC      95517__1

12

**Schedule NJK-1**

(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

1019
**2022**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

| Part I | General Information |
| --- | --- |

Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)

████ -3381

Partner's Name

ALAN LIU

Street Address

███████████████████

| City | State | ZIP Code |
| --- | --- | --- |
| ███████ | ████ | |

What type of entity is partner?   **NR**
(see instructions)                Code

Date partner's interest in partnership began: **03/20/2012**
Month  Day  Year

☐ Final NJK-1        ☐ Hedge Fund
☐ Amended NJK-1      ☐ Member of Composite Return

☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____          _____
Federal EIN                    Name

Partnership's Federal EIN

46-2153586

Partnership's Name

STICKYS HOLDINGS, LLC

Partnership's Street Address

24 E 23RD STREET

| City | State | ZIP Code |
| --- | --- | --- |
| NEW YORK, NY  10010 | | |

Enter partner's percentage of:

| | (i) Before Decrease or Termination | (ii) End of Year |
| --- | --- | --- |
| Profit Sharing | 2.3501050 % | 2.1238634 % |
| Loss Sharing | 2.3501050 % | 2.1238634 % |
| Capital Ownership | 2.1669580 % | 2.1743460 % |

| Part II | Income Information |
| --- | --- |

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
| --- | --- | --- | --- | --- |
| 1. Partnership Income (Loss) | -66,436. | | -15,335. | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | -66,436. | Line 21 | -15,335. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

| Part III | Partner's Information |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 1. Nonresident Partner's Share of NJ Tax | | 1. | | Line 10b, Page 1, CBT-100<br>Line 8b, Page 1, CBT-100S<br>Line 10, Page 1, CBT-100U<br>Schedule T, NJ-CBT-1065<br>Line 52, NJ-1040NR<br>Line 23, NJ-1080C<br>Line 35a, NJ-1041 |
| 2. Partner's HEZ Deduction | | 2. | | |
| 3. Partner's Sheltered Workshop Tax Credit | | 3. | | |
| 4. Share of Pass-Through Business Alternative Income Tax | | 4. | | |

| Part IV | Supplemental Information (Attach Schedule) |
| --- | --- |

**This Form May be Reproduced**

266981  10-25-22

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC              95517__1

STICKYS HOLDINGS, LLC                                             46-2153586

NJ NJK-1                        GIT-DEP PRO-RATA SHARE

| DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|
| FEDERAL DEPRECIATION | 14,854. | |
| NJ SECTION 179 DEDUCTION ALLOWABLE | 0. | |
| NJ DEPRECIATION ALLOWABLE | 16,323. | |
| SUBTOTAL | | -1,469. |
| NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME | 0. | |
| NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON | | |
| DISPOSITION OF ASSET(S) | 0. | |
| SUBTOTAL | | 0. |
| NEW JERSEY DEPRECIATION ADJUSTMENT | | -1,469. |

13

# Schedule NJK-1
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

1019
**2022**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

| Part I | General Information |
|---|---|

Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)
82–5385733

Partnership's Federal EIN
46–2153586

Partner's Name
STICKY'S INVESTCO LLC

Partnership's Name
STICKYS HOLDINGS, LLC

Street Address
477 BROOME STREET, #61

Partnership's Street Address
24 E 23RD STREET

City: NEW YORK, NY    State    ZIP Code: 10013

City: NEW YORK, NY    State    ZIP Code: 10010

What type of entity is partner? **NP**
(see instructions)    Code

Date partner's interest in partnership began: **03/20/2012**
Month  Day  Year

☐ Final NJK-1    ☐ Hedge Fund
☐ Amended NJK-1    ☐ Member of Composite Return

☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____    _____
Federal EIN    Name

Enter partner's percentage of:

| | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 4.9002010 % | 42.4008070 % |
| Loss Sharing | 4.9002010 % | 42.4008070 % |
| Capital Ownership | 35.268123 % | 34.0433677 % |

| Part II | Income Information |
|---|---|

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | –1,326,339. | | –306,145. | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | –1,326,339. | Line 21 | –306,145. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

| Part III | Partner's Information |
|---|---|

| | | |
|---|---|---|
| | | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
| 1. Nonresident Partner's Share of NJ Tax | 1. | |
| 2. Partner's HEZ Deduction | 2. | |
| 3. Partner's Sheltered Workshop Tax Credit | 3. | |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. | |

| Part IV | Supplemental Information (Attach Schedule) |
|---|---|

**This Form May be Reproduced**

266981  10-25-22

22470912  795476  95517                              2022.04020 STICKYS HOLDINGS, LLC          95517__1

STICKYS HOLDINGS, LLC                                             46-2153586

NJ NJK-1                        GIT-DEP PRO-RATA SHARE

| DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|
| FEDERAL DEPRECIATION | 296,533. | |
| NJ SECTION 179 DEDUCTION ALLOWABLE | 0. | |
| NJ DEPRECIATION ALLOWABLE | 325,859. | |
| SUBTOTAL | | -29,326. |
| NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME | 0. | |
| NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON | | |
|   DISPOSITION OF ASSET(S) | 0. | |
| SUBTOTAL | | 0. |
| NEW JERSEY DEPRECIATION ADJUSTMENT | | -29,326. |

PARTNER NUMBER 13

14

# Schedule NJK-1
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

1019
**2022**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

## Part I    General Information

| | |
|---|---|
| Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.) ████ -1958 | Partnership's Federal EIN 46-2153586 |
| Partner's Name **MARK FIRST** | Partnership's Name **STICKYS HOLDINGS, LLC** |
| Street Address ████████ | Partnership's Street Address **24 E 23RD STREET** |

City ████  State ██  ZIP Code

Partnership's City **NEW YORK, NY  10010**

What type of entity is partner? **NR**
(see instructions)    Code

Date partner's interest in partnership began: **03/20/2012**
Month  Day  Year

☐ Final NJK-1        ☐ Hedge Fund
☐ Amended NJK-1    ☐ Member of Composite Return

☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____    _____
Federal EIN          Name

Enter partner's percentage of:

| | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 0.4964530 % | 1.8983599 % |
| Loss Sharing | 0.4964530 % | 1.8983599 % |
| Capital Ownership | 1.6316690 % | 1.5858858 % |

## Part II    Income Information

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | -59,384. | | -13,707. | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | -59,384. | Line 21 | -13,707. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

## Part III    Partner's Information

| | | | |
|---|---|---|---|
| | | | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
| 1. Nonresident Partner's Share of NJ Tax | 1. | | |
| 2. Partner's HEZ Deduction | 2. | | |
| 3. Partner's Sheltered Workshop Tax Credit | 3. | | |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. | | |

## Part IV    Supplemental Information (Attach Schedule)

**This Form May be Reproduced**

266981  10-25-22

41

STICKYS HOLDINGS, LLC                                               46-2153586

======================================================================================

NJ NJK-1                    GIT-DEP PRO-RATA SHARE

--------------------------------------------------------------------------------------

| DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|
| FEDERAL DEPRECIATION | 13,276. | |
| NJ SECTION 179 DEDUCTION ALLOWABLE | 0. | |
| NJ DEPRECIATION ALLOWABLE | 14,590. | |
|     SUBTOTAL | | -1,314. |
| NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME | 0. | |
| NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON | | |
|   DISPOSITION OF ASSET(S) | 0. | |
|     SUBTOTAL | | 0. |
| | | |
| NEW JERSEY DEPRECIATION ADJUSTMENT | | -1,314. |

22470912 795476 95517          2022.04020 STICKYS HOLDINGS, LLC          95517__1

15

# Schedule NJK-1
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

1019
**2022**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____.

## Part I  General Information

| | |
|---|---|
| Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.) | Partnership's Federal EIN |
| ███████-1865 | 46-2153586 |
| Partner's Name | Partnership's Name |
| JUSTIN GUTTMAN | STICKYS HOLDINGS, LLC |
| Street Address | Partnership's Street Address |
| ████████████████ | 24 E 23RD STREET |

| City | State | ZIP Code | City | State | ZIP Code |
|---|---|---|---|---|---|
| █████████ | ████ | | NEW YORK, NY  10010 | | |

What type of entity is partner?   **RI**
(see instructions)                          Code

Date partner's interest in partnership began: **03/20/2012**
Month  Day  Year

☐ Final NJK-1          ☐ Hedge Fund
☐ Amended NJK-1     ☐ Member of Composite Return

☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____          _____
Federal EIN                                Name

Enter partner's percentage of:

| | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 0.0913050 % | 0.7901327 % |
| Loss Sharing | 0.0913050 % | 0.7901327 % |
| Capital Ownership | 0.6571500 % | 0.6343291 % |

## Part II  Income Information

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | -24,716. | | -5,705. | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | -24,716. | Line 21 | -5,705. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

## Part III  Partner's Information

| | | | |
|---|---|---|---|
| | | | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
| 1. Nonresident Partner's Share of NJ Tax | 1. | | |
| 2. Partner's HEZ Deduction | 2. | | |
| 3. Partner's Sheltered Workshop Tax Credit | 3. | | |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. | | |

## Part IV  Supplemental Information (Attach Schedule)

**This Form May be Reproduced**

43

STICKYS HOLDINGS, LLC                                                 46-2153586

NJ NJK-1                    GIT-DEP PRO-RATA SHARE

| DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|
| FEDERAL DEPRECIATION | 5,526. | |
| NJ SECTION 179 DEDUCTION ALLOWABLE | 0. | |
| NJ DEPRECIATION ALLOWABLE | 6,072. | |
| SUBTOTAL | | -546. |
| NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME | 0. | |
| NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON | | |
|   DISPOSITION OF ASSET(S) | 0. | |
| SUBTOTAL | | 0. |
| NEW JERSEY DEPRECIATION ADJUSTMENT | | -546. |

22470912 795476 95517          2022.04020 STICKYS HOLDINGS, LLC      95517__1

16

# Schedule NJK-1
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

1019
**2022**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

## Part I    General Information

| Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.) | Partnership's Federal EIN |
|---|---|
| ███-5300 | 46-2153586 |

| Partner's Name | Partnership's Name |
|---|---|
| LEOR WOLF | STICKYS HOLDINGS, LLC |

| Street Address | Partnership's Street Address |
|---|---|
| ████████ | 24 E 23RD STREET |

| City | State | ZIP Code | City | State | ZIP Code |
|---|---|---|---|---|---|
| ██████ | ██ | | NEW YORK, NY    10010 | | |

What type of entity is partner? **NR**
(see instructions)          Code
Date partner's interest in partnership began: **03/20/2012**
                                             Month  Day   Year

[ ] Final NJK-1      [ ] Hedge Fund
[ ] Amended NJK-1    [ ] Member of Composite Return
[ ] If the partner is a disregarded entity, check the box and enter the partner's:

_____          _____
Federal EIN                      Name

Enter partner's percentage of:

|  | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 0.0000000 % | 0.0000000 % |
| Loss Sharing | 0.0000000 % | 0.0000000 % |
| Capital Ownership | 0.0000000 % | 0.0000000 % |

## Part II    Income Information

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | | | | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | | Line 21 | | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

## Part III    Partner's Information

|  |  |  | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
|---|---|---|---|
| 1. Nonresident Partner's Share of NJ Tax | | 1. | |
| 2. Partner's HEZ Deduction | | 2. | |
| 3. Partner's Sheltered Workshop Tax Credit | | 3. | |
| 4. Share of Pass-Through Business Alternative Income Tax | | 4. | |

## Part IV    Supplemental Information (Attach Schedule)

**This Form May be Reproduced**

266981  10-25-22

22470912 795476 95517          2022.04020 STICKYS HOLDINGS, LLC          95517__1

17

**Schedule NJK-1**

(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

1019

**2022**

| Part I | General Information |
|---|---|

Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)

███ -8775

Partnership's Federal EIN

46-2153586

Partner's Name

JUSTIN HELLER

Partnership's Name

STICKYS HOLDINGS, LLC

Street Address

████████████

Partnership's Street Address

24 E 23RD STREET

City ████  State ██  ZIP Code

Partnership's City  State  ZIP Code

NEW YORK, NY  10010

What type of entity is partner? (see instructions)  **NR**

Date partner's interest in partnership began: **03/20/2012**
Month  Day  Year

Code

☐ Final NJK-1   ☐ Hedge Fund
☐ Amended NJK-1   ☐ Member of Composite Return

☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____   _____
Federal EIN  Name

Enter partner's percentage of:

|  | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 0.4392940 % | 0.4452146 % |
| Loss Sharing | 0.4392940 % | 0.4452146 % |
| Capital Ownership | 0.4442310 % | 0.4440346 % |

| Part II | Income Information |
|---|---|

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | -13,927. | | -3,215. | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | -13,927. | Line 21 | -3,215. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

| Part III | Partner's Information |
|---|---|

|  |  |  | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
|---|---|---|---|
| 1. Nonresident Partner's Share of NJ Tax | 1. | | |
| 2. Partner's HEZ Deduction | 2. | | |
| 3. Partner's Sheltered Workshop Tax Credit | 3. | | |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. | | |

| Part IV | Supplemental Information (Attach Schedule) |
|---|---|

**This Form May be Reproduced**

266981  10-25-22

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC           95517__1

STICKYS HOLDINGS, LLC                                           46-2153586

NJ NJK-1                    GIT-DEP PRO-RATA SHARE

| DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|
| FEDERAL DEPRECIATION | 3,114. | |
| NJ SECTION 179 DEDUCTION ALLOWABLE | 0. | |
| NJ DEPRECIATION ALLOWABLE | 3,422. | |
| SUBTOTAL | | -308. |
| NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME | 0. | |
| NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON DISPOSITION OF ASSET(S) | 0. | |
| SUBTOTAL | | 0. |
| NEW JERSEY DEPRECIATION ADJUSTMENT | | -308. |

18

# Schedule NJK-1

(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

1019
**2022**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

## Part I   General Information

| Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.) | Partnership's Federal EIN |
|---|---|
| ███-8556 | 46-2153586 |

| Partner's Name | Partnership's Name |
|---|---|
| JAMIE GREER | STICKYS HOLDINGS, LLC |

| Street Address | Partnership's Street Address |
|---|---|
| ████████████████ | 24 E 23RD STREET |

| City ████ | State ███ | ZIP Code | City NEW YORK, NY | State | ZIP Code 10010 |

What type of entity is partner? **NR**
(see instructions)   Code

Date partner's interest in partnership began: **03/20/2012**
Month   Day   Year

- [ ] Final NJK-1
- [ ] Amended NJK-1
- [ ] Hedge Fund
- [ ] Member of Composite Return

- [ ] If the partner is a disregarded entity, check the box and enter the partner's:

_____   _____
Federal EIN        Name

Enter partner's percentage of:

| | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 0.0000000 % | 0.0000000 % |
| Loss Sharing | 0.0000000 % | 0.0000000 % |
| Capital Ownership | 0.0000000 % | 0.0000000 % |

## Part II   Income Information

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | | | | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | | Line 21 | | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

## Part III   Partner's Information

| | | |
|---|---|---|
| 1. Nonresident Partner's Share of NJ Tax | 1. | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
| 2. Partner's HEZ Deduction | 2. | |
| 3. Partner's Sheltered Workshop Tax Credit | 3. | |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. | |

## Part IV   Supplemental Information (Attach Schedule)

**This Form May be Reproduced**

266981  10-25-22

48

19

# Schedule NJK-1
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

1019
**2022**

| Part I | General Information |
| --- | --- |

| Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.) | Partnership's Federal EIN |
| --- | --- |
| ███-8600 | 46-2153586 |

| Partner's Name | Partnership's Name |
| --- | --- |
| STEVE GORNIC | STICKYS HOLDINGS, LLC |

| Street Address | Partnership's Street Address |
| --- | --- |
| ███████ | 24 E 23RD STREET |

| City ██████ | State ███ | ZIP Code | City NEW YORK, NY | State | ZIP Code 10010 |

What type of entity is partner? **NR**
(see instructions)           Code
Date partner's interest in partnership began: **03/20/2012**
                                              Month  Day  Year

- [ ] Final NJK-1          - [ ] Hedge Fund
- [ ] Amended NJK-1        - [ ] Member of Composite Return

- [ ] If the partner is a disregarded entity, check the box and enter the partner's:

_____          _____
  Federal EIN                    Name

Enter partner's percentage of:

|  | (i) Before Decrease or Termination | (ii) End of Year |
| --- | --- | --- |
| Profit Sharing | 0.0000000 % | 0.0000000 % |
| Loss Sharing | 0.0000000 % | 0.0000000 % |
| Capital Ownership | 0.0000000 % | 0.0000000 % |

| Part II | Income Information |
| --- | --- |

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
| --- | --- | --- | --- | --- |
| 1. Partnership Income (Loss) | | | | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | | Line 21 | | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

| Part III | Partner's Information |
| --- | --- |

| | | |
| --- | --- | --- |
| 1. Nonresident Partner's Share of NJ Tax | 1. | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
| 2. Partner's HEZ Deduction | 2. | |
| 3. Partner's Sheltered Workshop Tax Credit | 3. | |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. | |

| Part IV | Supplemental Information (Attach Schedule) |
| --- | --- |

**This Form May be Reproduced**

266981  10-25-22

22470912  795476  95517                    2022.04020 STICKYS HOLDINGS, LLC            95517__1

20
# Schedule NJK-1
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

1019
**2022**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

---

| **Part I** | **General Information** |
|---|---|

Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)
███████ -4327

Partnership's Federal EIN
46-2153586

Partner's Name
**THEO DUBIN**

Partnership's Name
**STICKYS HOLDINGS, LLC**

Street Address
███████████████

Partnership's Street Address
**24 E 23RD STREET**

City ██████  State ██  ZIP Code

City **NEW YORK, NY  10010**  State  ZIP Code

What type of entity is partner? **NR**
(see instructions)  Code

Enter partner's percentage of:
  (i) Before Decrease or Termination    (ii) End of Year

Date partner's interest in partnership began: **03/20/2012**
  Month  Day  Year

| | (i) | (ii) |
|---|---|---|
| Profit Sharing | 0.0000000 % | 0.0000000 % |
| Loss Sharing | 0.0000000 % | 0.0000000 % |
| Capital Ownership | 0.0000000 % | 0.0000000 % |

☐ Final NJK-1    ☐ Hedge Fund
☐ Amended NJK-1    ☐ Member of Composite Return

☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____ Federal EIN      _____ Name

---

| **Part II** | **Income Information** |
|---|---|

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | | | | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | | Line 21 | | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

---

| **Part III** | **Partner's Information** |
|---|---|

| | | | |
|---|---|---|---|
| | | | Line 10b, Page 1, CBT-100<br>Line 8b, Page 1, CBT-100S<br>Line 10, Page 1, CBT-100U<br>Schedule T, NJ-CBT-1065<br>Line 52, NJ-1040NR<br>Line 23, NJ-1080C<br>Line 35a, NJ-1041 |
| 1. Nonresident Partner's Share of NJ Tax | 1. | | |
| 2. Partner's HEZ Deduction | 2. | | |
| 3. Partner's Sheltered Workshop Tax Credit | 3. | | |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. | | |

---

| **Part IV** | **Supplemental Information (Attach Schedule)** |
|---|---|

**This Form May be Reproduced**

266981  10-25-22

22470912 795476 95517      2022.04020 STICKYS HOLDINGS, LLC      95517__1

21

# Schedule NJK-1
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

1019
**2022**

For Calendar Year 2022, or Fiscal Year Beginning _____ , 2022 and ending _____ , _____ .

---

| **Part I** | **General Information** |
|---|---|

Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)
**85-1405901**

Partnership's Federal EIN
**46-2153586**

Partner's Name
**STICKY'S INVESTCO II, LLC**

Partnership's Name
**STICKYS HOLDINGS, LLC**

Street Address
**477 BROOME STREET, #61**

Partnership's Street Address
**24 E 23RD STREET**

City **NEW YORK, NY**   State   ZIP Code **10013**

City **NEW YORK, NY**   State   ZIP Code **10010**

What type of entity is partner? **NP**
(see instructions)                      Code

Date partner's interest in partnership began: **03/20/2012**
Month   Day   Year

[ ] Final NJK-1          [ ] Hedge Fund
[ ] Amended NJK-1    [ ] Member of Composite Return

[ ] If the partner is a disregarded entity, check the box and enter the partner's:

_____   _____
Federal EIN              Name

Enter partner's percentage of:

|  | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 36.5210720 % | 37.0275556 % |
| Loss Sharing | 36.5210720 % | 37.0275556 % |
| Capital Ownership | 36.9314690 % | 36.9149159 % |

---

| **Part II** | **Income Information** |
|---|---|

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | −1,158,259. |  | −267,349. |  |
| 2. Net Guaranteed Payments |  |  |  |  |
| 3. Partner's 401(k) Contribution |  |  |  |  |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | −1,158,259. | Line 21 | −267,349. | Line 23 |
| 5. Pension |  | Line 20a |  |  |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation |  | Line 19 |  | Line 19 |

---

| **Part III** | **Partner's Information** |
|---|---|

|  |  |  | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
|---|---|---|---|
| 1. Nonresident Partner's Share of NJ Tax | 1. |  |  |
| 2. Partner's HEZ Deduction | 2. |  |  |
| 3. Partner's Sheltered Workshop Tax Credit | 3. |  |  |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. |  |  |

---

| **Part IV** | **Supplemental Information (Attach Schedule)** |
|---|---|

**This Form May be Reproduced**

266981  10-25-22

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC          95517__1

STICKYS HOLDINGS, LLC                                                        46-2153586

===============================================================================

NJ NJK-1                        GIT-DEP PRO-RATA SHARE

-------------------------------------------------------------------------------

DESCRIPTION                                        AMOUNT           TOTAL

FEDERAL DEPRECIATION                              258,955.
NJ SECTION 179 DEDUCTION ALLOWABLE                     0.
NJ DEPRECIATION ALLOWABLE                         284,565.
     SUBTOTAL                                                      -25,610.
NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME          0.
NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON
  DISPOSITION OF ASSET(S)                              0.
     SUBTOTAL                                                            0.
                                                              _____
NEW JERSEY DEPRECIATION ADJUSTMENT                                 -25,610.
                                                              ==============



0235201010

**2022 NJ-CBT-V**
**NEW JERSEY CORPORATION BUSINESS TAX**
**PARTNERSHIP PAYMENT VOUCHER**

290831  10-18-22

## DO NOT CUT THIS PAGE

For Calendar Year 2022, or Tax Year
Beginning _____ and Ending, _____

New Jersey Corporation Business Tax
Partnership Payment Voucher
NJ-CBT-V

46-2153586    STIC
STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

1019  2022

Return this voucher with your payment.
Make checks payable to: State of New Jersey - CBT
Write your federal ID number and tax year on the check.

Corporation Business Tax - Nonresident Partner Tax
PO Box 642
Trenton, NJ 08646-0642

Enter amount of payment here:

30.00







**STATE OF NEW JERSEY CORPORATION BUSINESS TAX - PARTNERSHIP RETURN**
For Privacy Act Notification, See Instructions
For Calendar Year 2022, or Tax Year

NJ-CBT-1065
2022
Page 1

Beginning _____ and Ending _____

021MP01220

STICKYS HOLDINGS, LLC


24 E 23RD STREET

NEW YORK                         NY  10010

462153586    RESTAURANT                    03202012

1019        30.00        12   P01278178   571157523



290801  10-18-22

| | |
|---|---|
| Under the penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete. Declaration of preparer (other than general partner) is based on all information of which preparer has any knowledge. | Pay the amount on Line 11 of the NJ-CBT-1065 in full. Write your Federal EIN and the tax year on the check or money order and make payable to: STATE OF NEW JERSEY - CBT<br><br>DO NOT staple or otherwise attach your payment to return NJ-CBT-1065. |

▶ _____      ▶ _____
Signature of General Partner or Limited Liability Company Member        Date

| | | | |
|---|---|---|---|
| Paid Preparer's Signature | Date | Check if Self-Employed | |
| JESSICA HUSSAIN, CPA | | 09/12/23 | |
| Firm's Name (or yours if self-employed) | | Preparer's SS # or PTIN | |
| APRIO, LLP | | P01278178 | |
| Preparer's Address | 2002 SUMMIT BOULEVARD, SUITE | Preparer's Federal EIN # | |
| ATLANTA, GA 30319 | | 571157523 | |

Mail your completed Form NJ-CBT-1065 to: NJ Division of Taxation - Revenue Processing Center, PO Box 194, Trenton, NJ 08646-0194.

Mail your payment and completed NJ-CBT-V payment voucher to:
Corporation Business Tax - Nonresident Partner Tax, PO Box 642, Trenton, NJ 08646-0642



22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC        95517__1



**NJ-CBT-1065** (2022)                                                      **PAGE 2**

STICKYS HOLDINGS, LLC

462153586                                                                  1019

021MP02220

| | |
|---|---|
| 2 | # of Resident Partners |
| | # of Nonresident Partners with Physical Nexus to NJ |
| 19 | # of Nonresident Partners without Physical Nexus to NJ |

Check applicable boxes

| Initial Return | Final Return | Amended Return | Applic. for Fed. Extension attached | Tiered Partnership |
|---|---|---|---|---|

**Non-Resident Partners Tax**

|   |   | | Column A<br>Amount from All Sources |
|---|---|---|---|
| 1. | Total Income (from Line 12, NJ-1065) | 1. | −3023919 . |
| 2. | Total Nonresident Noncorporate Partner Share of Tax (Line 2c, col. J of Partners Directory) | 2. | 30 . |
| 3. | Total Nonresident Corporate Partner Share of Tax (Line 2c, col. K of Partners Directory) | 3. | . |
| 4. | Total Tax (add Lines 2 and 3) | 4. | 30 . |
| 5. | Penalty for Underpayment of Estimated Tax | 5. | . |
|    | Check if CBT-160-P attached | | |
| 6. | Total Due (add Lines 4 and 5) | 6. | 30 . |
| 7. | Less: Pass-Through Business Alternative Income Tax Credit | 7. | . |
| 8. | Less: Total from Tiered Partnership Payment Schedule | 8. | . |
| 9. | Less: Estimated Payments/Credits from 2021 | 9. | . |
| 10. | Less: Payment from CBT-206 | 10. | . |
| 11. | Total Balance Due | 11. | 30 . |
| 12. | Overpayment | 12. | . |
| 13. | Credit to 2023 | 13. | . |
| 14. | Refund | 14. | . |

290802  10-18-22

EXTENSION GRANTED TO 09/15/23

Form **1065**

## U.S. Return of Partnership Income

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____, ending _____

**Go to www.irs.gov/Form1065 for instructions and the latest information.**

**2022**

| | | |
|---|---|---|
| **A** Principal business activity | Name of partnership | **D** Employer identification number |
| RESTAURANT | STICKYS HOLDINGS, LLC | 46-2153586 |
| **B** Principal product or service | Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date business started |
| FOOD SERVICES | 24 E 23RD STREET | 03/20/2012 |
| **C** Business code number | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets (see instr.) |
| 722513 | NEW YORK                    NY 10010 | $ 8,167,612. |

Type or Print

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 21

**J** Check if Schedules C and M-3 are attached ................................................................. ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | 22,084,935. | |
| | b | Returns and allowances | 1b | | |
| | c | Balance. Subtract line 1b from line 1a | | 1c | 22,084,935. |
| | 2 | Cost of goods sold (attach Form 1125-A) | | 2 | 7,862,215. |
| | 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 14,222,720. |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 | 5,793. |
| | 7 | Other income (loss) (attach statement)          SEE STATEMENT 21 | | 7 | 10,538. |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | | 8 | 14,239,051. |

| | | | | |
|---|---|---|---|---|
| **Deductions (see instructions for limitations)** | 9 | Salaries and wages (other than to partners) (less employment credits) | 9 | 7,149,571. |
| | 10 | Guaranteed payments to partners | 10 | 19,014. |
| | 11 | Repairs and maintenance | 11 | 518,055. |
| | 12 | Bad debts | 12 | |
| | 13 | Rent | 13 | 3,880,577. |
| | 14 | Taxes and licenses          SEE STATEMENT 22 | 14 | 963,838. |
| | 15 | Interest (see instructions) | 15 | 98,198. |
| | 16a | Depreciation (if required, attach Form 4562) | 16a | 699,358. | | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c | 699,358. |
| | 17 | Depletion (**Do not deduct oil and gas depletion.**) | 17 | |
| | 18 | Retirement plans, etc. | 18 | |
| | 19 | Employee benefit programs | 19 | 202,589. |
| | 20 | Other deductions (attach statement)          SEE STATEMENT 23 | 20 | 3,919,741. |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | 21 | 17,450,941. |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | 22 | -3,211,890. |

| | | | | |
|---|---|---|---|---|
| **Tax and Payment** | 23 | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 23 | |
| | 24 | Interest due under the look-back method-income forecast method (attach Form 8866) | 24 | |
| | 25 | BBA AAR imputed underpayment (see instructions) | 25 | |
| | 26 | Other taxes (see instructions) | 26 | |
| | 27 | **Total balance due.** Add lines 23 through 26 | 27 | |
| | 28 | Payment (see instructions) | 28 | |
| | 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | 29 | |
| | 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

Signature of partner or limited liability company member | Date

| | | | | | |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
| | JESSICA HUSSAIN, CPA | JESSICA HUSSAIN, CPA | 09/12/23 | | P01278178 |
| | Firm's name   ▶ APRIO, LLP | | | Firm's EIN ▶ | 57-1157523 |
| | Firm's address ▶ 2002 SUMMIT BOULEVARD, SUITE 120 ATLANTA, GA 30319 | | | Phone no. | (404) 892-9651 |

LHA **For Paperwork Reduction Act Notice, see separate instructions.** 56 1001 12-19-22                                                                    Form **1065** (2022)

Form 1065 (2022)    STICKYS HOLDINGS, LLC    46-2153586    Page **2**

| Schedule B | Other Information |
| --- | --- |

| | | Yes | No |
| --- | --- | --- | --- |
| **1** | What type of entity is filing this return?  Check the applicable box: | | |

| | | | |
| --- | --- | --- | --- |
| **a** | ☐ Domestic general partnership | **b** | ☐ Domestic limited partnership |
| **c** | ☒ Domestic limited liability company | **d** | ☐ Domestic limited liability partnership |
| **e** | ☐ Foreign partnership | **f** | ☐ Other |

| | | Yes | No |
| --- | --- | --- | --- |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
| --- | --- | --- | --- |
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | X | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
| --- | --- | --- | --- | --- |
| SEE STATEMENT 24 | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
| --- | --- | --- | --- |
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a sec. 754 election?  See instr. for details regarding a sec. 754 election | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instruction | | X |

22470912 795476 95517                2022.04020 STICKYS HOLDINGS, LLC        95517__1

Form 1065 (2022)     **STICKYS HOLDINGS, LLC**                                    46-2153586    Page **3**

| **Schedule B** | **Other Information** *(continued)* | | Yes | No |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) .......................................... ☐ | | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? ........................................................ | | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return | | | |
| 16 a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions ............... | | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? ................................................ | | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return | | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ............................ | | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ........ | | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? ........... | | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions ......................................... | | | X |
| | If "Yes," enter the total amount of the disallowed deductions ............... $ | | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X | |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense. | | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? ........................ | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ............... $ | | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ......................... | | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? ................................................ | | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | | X |
| | Percentage:                    By vote                    By value | | | |
| 29 | Reserved for future use .................................................................................... | | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | | X |
| | If "Yes," the partnership must complete Sch. B-2 (Form 1065). Enter the total from Sch. B-2, Part III, line 3 _____ | | | |
| | If "No," complete Designation of Partnership Representative below. | | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| Name of PR | JONATHAN SHERMAN | | |
|---|---|---|---|
| U.S. address of PR | 25 FOX DEN ROAD  MOUNT KISCO, NY   10549 | U.S. phone number of PR | 917-755-1770 |

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | | U.S. phone number of designated individual | |
|---|---|---|---|

211021  12-19-22

Form **1065** (2022)

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC         95517__1

Form 1065 (2022)　　STICKYS HOLDINGS, LLC　　　　　　　　　　46-2153586　　Page **4**

| | | Schedule K | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|---|---|

| | | | | | | Total amount |
|---|---|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) | | | **1** | −3,211,890. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | | | **2** | |
| | **3a** | Other gross rental income (loss) | **3a** | | | |
| | **b** | Expenses from other rental activities (attach statement) | **3b** | | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | | | **3c** | |
| | **4** | Guaranteed payments: **a** Services **4a** 19,014. **b** Capital **4b** | | | | |
| | | **c** Total. Add lines 4a and 4b | | | **4c** | 19,014. |
| | **5** | Interest income SEE STATEMENT 25 | | | **5** | 168,957. |
| | **6** | Dividends and dividend equivalents: **a** Ordinary dividends | | | **6a** | |
| | | **b** Qualified dividends **6b** | | **c** Dividend equivalents **6c** | | |
| | **7** | Royalties | | | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | | **9a** | |
| | | **b** Collectibles (28%) gain (loss) | **9b** | | | |
| | | **c** Unrecaptured section 1250 gain (attach statement) | **9c** | | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) | | | **10** | |
| | **11** | Other income (loss) (see instructions) Type | | | **11** | |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) | | | **12** | |
| | **13a** | Contributions SEE STATEMENT 26 | | | **13a** | 1,036. |
| | **b** | Investment interest expense | | | **13b** | |
| | **c** | Section 59(e)(2) expenditures: **(1)** Type | | **(2)** Amount | **13c(2)** | |
| | **d** | Other deductions (see instructions) Type HEALTH INSURANCE PREMIUMS | | | **13d** | 19,014. |
| **Self-Employ-ment** | **14a** | Net earnings (loss) from self-employment | | | **14a** | 1,124. |
| | **b** | Gross farming or fishing income | | | **14b** | |
| | **c** | Gross nonfarm income | | | **14c** | 79,136. |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) | | | **15a** | |
| | **b** | Low-income housing credit (other) | | | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | | **15c** | |
| | **d** | Other rental real estate credits (see instructions) Type | | | **15d** | |
| | **e** | Other rental credits (see instructions) Type | | | **15e** | |
| | **f** | Other credits (see instructions) Type SEE STATEMENT 27 | | | **15f** | 16,003. |
| **Inter-national** | **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance [X] | | | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment | | | **17a** | −67,132. |
| | **b** | Adjusted gain or loss | | | **17b** | |
| | **c** | Depletion (other than oil and gas) | | | **17c** | |
| | **d** | Oil, gas, and geothermal properties - gross income | | | **17d** | |
| | **e** | Oil, gas, and geothermal properties - deductions | | | **17e** | |
| | **f** | Other AMT items (attach statement) | | | **17f** | |
| **Other Information** | **18a** | Tax-exempt interest income | | | **18a** | |
| | **b** | Other tax-exempt income SEE STATEMENT 28 | | | **18b** | 1,807,694. |
| | **c** | Nondeductible expenses SEE STATEMENT 29 | | | **18c** | 16,253. |
| | **19a** | Distributions of cash and marketable securities | | | **19a** | |
| | **b** | Distributions of other property | | | **19b** | |
| | **20a** | Investment income | | | **20a** | 168,957. |
| | **b** | Investment expenses | | | **20b** | |
| | **c** | Other items and amounts (attach statement) STMT 30 | | | | |
| | **21** | Total foreign taxes paid or accrued | | | **21** | |

211041  12-19-22

Form **1065** (2022)

22470912 795476 95517　　　　　　　2022.04020 STICKYS HOLDINGS, LLC　　　　95517__1

Form 1065 (2022)    STICKYS HOLDINGS, LLC                                    46-2153586    Page **5**

## Analysis of Net Income (Loss) per Return

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | | **1** | -3,043,969. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | -511,454. | -2,496,219. | | | -36,296. |

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 1,964,844. | | 771,895. |
| 2a | Trade notes and accounts receivable | 116,632. | | 148,223. | |
| b | Less allowance for bad debts | | 116,632. | | 148,223. |
| 3 | Inventories | | 220,617. | | 183,148. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | STATEMENT 31 | 673,700. | | 448,871. |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 8,876,169. | | 9,277,609. | |
| b | Less accumulated depreciation | 3,351,025. | 5,525,144. | 4,044,590. | 5,233,019. |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | 123,838. | | 140,254. | |
| b | Less accumulated amortization | 32,090. | 91,748. | 52,431. | 87,823. |
| 13 | Other assets (attach statement) | STATEMENT 32 | 955,274. | | 1,294,633. |
| 14 | Total assets | | 9,547,959. | | 8,167,612. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | 1,539,660. | | 1,077,615. |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | STATEMENT 33 | 927,706. | | 889,439. |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | 2,544,361. | | 2,754,809. |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | 4,536,232. | | 3,445,749. |
| 22 | Total liabilities and capital | | 9,547,959. | | 8,167,612. |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -1,090,483. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): STMT 35 | 13,797. | a | Tax-exempt interest $ STMT 37    1,807,694. | 1,807,694. |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): STMT 36    16,253. | | a | Depreciation $ STMT 38    175,842. | 175,842. |
| a | Depreciation $ | | 8 | Add lines 6 and 7 | 1,983,536. |
| b | Travel and entertainment $ | 16,253. | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -3,043,969. |
| 5 | Add lines 1 through 4 | -1,060,433. | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 5,678,256. | 6 | Distributions:  a Cash | |
| 2 | Capital contributed:  a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): STMT 40 | 16,253. |
| 3 | Net income (loss) (see instructions) | -3,043,969. | 8 | Add lines 6 and 7 | 16,253. |
| 4 | Other increases (itemize): STMT 39 | 1,807,694. | 9 | Balance at end of year. Subtract line 8 from line 5 | 4,425,728. |
| 5 | Add lines 1 through 4 | 4,441,981. | | | |

211042  12-19-22                                      60                        Form **1065** (2022)

22470912 795476 95517                      2022.04020 STICKYS HOLDINGS, LLC            95517__1

STICKYS HOLDINGS, LLC                                                    46-2153586

```
===============================================================================
                              FOOTNOTES                     STATEMENT 20
===============================================================================
```

52/53 WEEK TAX YEAR INFORMATIONAL FOOTNOTE:

THE TAXPAYER HAS IN PLACE AN ELECTION UNDER THE PROVISIONS
OF IRC SECTION 411(F) TO USE A 52-53 WEEK FISCAL YEAR.
THE FOLLOWING INFORMATION IS SUBMITTED AS IT RELATES TO THE
CURRENT YEAR TAX RETURN FILLING:

YEAR BEGINNING: DECEMBER 28, 2021
YEAR ENDING: DECEMBER 26, 2022

```
===============================================================================
FORM 1065                    OTHER INCOME                    STATEMENT 21
===============================================================================
```

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER INCOME | 10,538. |
| TOTAL TO FORM 1065, LINE 7 | 10,538. |

```
===============================================================================
FORM 1065                    TAX EXPENSE                     STATEMENT 22
===============================================================================
```

| DESCRIPTION | AMOUNT |
|---|---|
| EMPLOYER TAXES | 296,340. |
| LESS FORM 8846 CREDIT | -16,003. |
| LICENSES & PERMITS | 12,964. |
| OTHER STATE TAXES | 5,706. |
| PAYROLL TAXES | 527,320. |
| REAL ESTATE TAXES | 137,511. |
| TOTAL TO FORM 1065, LINE 14 | 963,838. |

STICKYS HOLDINGS, LLC                                          46-2153586

===========================================================================

FORM 1065                    OTHER DEDUCTIONS                  STATEMENT 23

---------------------------------------------------------------------------

DESCRIPTION                                                  AMOUNT
                                                           ----------

| ADVERTISING | 171,360. |
| AMORTIZATION EXPENSE | 20,340. |
| BANK & CC FEES | 349,333. |
| CASH SHORT | 12,015. |
| DE MINIMIS EQUIPMENT EXPENSE | 47,913. |
| DELIVERY FEE EXPENSE | 1,335,234. |
| DUES & SUBSCRIPTIONS | 170,277. |
| EXPENSE ADJUSTMENTS/REIMBURSEMENTS | -77,823. |
| GENERAL EXPENSES | 16,223. |
| INSURANCE | 2,575. |
| KITCHEN EXPENSE | 291,851. |
| LINEN & UNIFORM | 30,000. |
| MEALS NOT SUBJECT TO LIMITATION | 1,990. |
| MISCELLANEOUS EXPENSE | 970. |
| OFFICE SUPPLIES | 27,962. |
| OPERATING EXPENSES | 146,176. |
| PAYROLL PROCESSING FEES | 85,084. |
| PROFESSIONAL FEES | 342,125. |
| SUPPLIES | 29,020. |
| TRAVEL | 74,380. |
| UTILITIES AND TELEPHONE | 842,736. |

                                                           ----------
TOTAL TO FORM 1065, LINE 20                                3,919,741.
                                                           ==========

STICKYS HOLDINGS, LLC                                         46-2153586

~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

                    THE ENTITY OWNS 20% OR MORE DIRECTLY OR        STATEMENT 24
                50% OR MORE OVERALL OF PARTNERSHIPS OR TRUSTS

| NAME OF ENTITY | EIN NUMBER | |
|---|---|---|
| | COUNTRY OF ORGANIZATION | PCT OWNED |
| STICKY FINGERS LLC | 45-2463212 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS II LLC | 80-0957125 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS III LLC | 47-4233914 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS IV LLC | 81-3219412 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS V LLC | 82-3181465 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS VI LLC | 82-3210578 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS VII LLC | 83-1511491 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS VIII LLC | 84-2040080 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS IX LLC | 84-2555036 | |
| | UNITED STATES | 100.00 |
| STICKYS BK I LLC | 83-2820423 | |
| | UNITED STATES | 100.00 |
| STICKYS NJ I LLC | 83-1505162 | |
| | UNITED STATES | 100.00 |
| STICKYS NJ II LLC | 83-2886642 | |
| | UNITED STATES | 100.00 |
| STICKYS NJ III LLC | 83-3767036 | |
| | UNITED STATES | 100.00 |
| STICKYS NJ IV LLC | 86-3616341 | |
| | UNITED STATES | 100.00 |
| STICKYS WC I LLC | 87-4490427 | |
| | UNITED STATES | 100.00 |

~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

| SCHEDULE K | INTEREST INCOME | | STATEMENT 25 |
|---|---|---|---|
| DESCRIPTION | | U.S. BONDS | OTHER |
| INTEREST INCOME | | | 168,957. |
| TOTAL TO SCHEDULE K, LINE 5 | | | 168,957. |

STICKYS HOLDINGS, LLC                                              46-2153586

SCHEDULE K                  CHARITABLE CONTRIBUTIONS              STATEMENT 26

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CHARITY | CASH (60%) | 1,036. |
| TOTALS TO SCHEDULE K, LINE 13A | | 1,036. |

SCHEDULE K                        OTHER CREDITS                   STATEMENT 27

| DESCRIPTION | AMOUNT |
|---|---|
| CREDIT FOR SOC. SEC. AND MEDICARE TAXES PAID | 16,003. |
| TOTAL TO SCHEDULE K, LINE 15F | 16,003. |

SCHEDULE K                   OTHER TAX-EXEMPT INCOME             STATEMENT 28

| DESCRIPTION | AMOUNT |
|---|---|
| PPP LOAN FORGIVENESS | 1,807,694. |
| TOTAL TO SCHEDULE K, LINE 18B | 1,807,694. |

SCHEDULE K                    NONDEDUCTIBLE EXPENSE              STATEMENT 29

| DESCRIPTION | AMOUNT |
|---|---|
| PENALTIES | 250. |
| TAX DEDUCTION ADJUSTMENT FOR FORM 8846 | 16,003. |
| TOTAL TO SCHEDULE K, LINE 18C | 16,253. |

STICKYS HOLDINGS, LLC                                                    46-2153586

```
================================================================================
```

SCHEDULE K                        OTHER ITEMS                        STATEMENT 30

| DESCRIPTION | AMOUNT |
|---|---|
| EXCESS BUSINESS INTEREST INCOME | 70,759. |
| GROSS RECEIPTS FOR SECTION 448(C) | 22,253,892. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -3,211,890. |
| SECTION 199A W-2 WAGES | 4,565,084. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 9,174,684. |
| BUSINESS INTEREST EXPENSE | 98,198. |
| SEC 179 EXPENSE DISALLOWED DUE TO TRADE OR BUSINESS INCOME LIMIT | 114,680. |

```
================================================================================
```

SCHEDULE L                    OTHER CURRENT ASSETS                   STATEMENT 31

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CORPORATE ACCOUNTS | 0. | 52,007. |
| ERTC CREDIT RECEIVABLE | 540,215. | 0. |
| PREPAID EXPENSES | 133,485. | 396,864. |
| TOTAL TO SCHEDULE L, LINE 6 | 673,700. | 448,871. |

```
================================================================================
```

SCHEDULE L                        OTHER ASSETS                       STATEMENT 32

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SECURITY DEPOSITS | 955,274. | 1,294,633. |
| TOTAL TO SCHEDULE L, LINE 13 | 955,274. | 1,294,633. |

STICKYS HOLDINGS, LLC                                              46-2153586

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 33 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 798,582. | 301,468. |
| CREDIT CARD PAYABLE | -10,151. | 65,797. |
| DEFERRED MARKETING | 0. | 14,705. |
| DEFERRED RENT | 0. | 339,700. |
| GIFT CARD LIABILITY | 11,896. | 13,797. |
| SALES TAX PAYABLE | 127,379. | 127,141. |
| TIPS PAYABLE | 0. | 14,579. |
| TRAVELER'S INSURANCE | 0. | 12,252. |
| TOTAL TO SCHEDULE L, LINE 17 | 927,706. | 889,439. |

STICKYS HOLDINGS, LLC                                                    46-2153586

FORM 1065              PARTNERS' CAPITAL ACCOUNT SUMMARY              STATEMENT 34

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | 16,266. | | -1,368. | | 14,898. |
| 2 | -37,888. | | -6,966. | | -44,854. |
| 3 | 89,631. | | -50,726. | | 38,905. |
| 4 | 59,837. | | -27,528. | | 32,309. |
| 5 | 269,725. | | -31,736. | | 237,989. |
| 6 | 58,096. | | -7,194. | | 50,902. |
| 7 | 55,532. | | -6,533. | | 48,999. |
| 8 | 67,239. | | -8,438. | | 58,801. |
| 9 | 126,930. | | -14,935. | | 111,995. |
| 10 | 33,196. | | -4,111. | | 29,085. |
| 11 | 242,231. | | -32,279. | | 209,952. |
| 12 | 132,424. | | -26,602. | | 105,822. |
| 13 | 2,063,681. | | -531,081. | | 1,532,600. |
| 14 | 96,995. | | -23,778. | | 73,217. |
| 15 | 38,454. | | -9,896. | | 28,558. |
| 16 | 0. | | 0. | | 0. |
| 17 | 28,119. | | -5,576. | | 22,543. |

STICKYS HOLDINGS, LLC                                                    46-2153586

| 18 | 0. | 0. | 0. |
| 19 | 0. | 0. | 0. |
| 20 | 0. | 0. | 0. |
| 21 | 2,337,788. | -463,781. | 1,874,007. |
| TOTAL | 5,678,256. | -1,252,528. | 4,425,728. |

STICKYS HOLDINGS, LLC                                                    46-2153586

```
SCHEDULE M-1           INCOME NOT RECORDED ON BOOKS THIS YEAR      STATEMENT 35
```

| DESCRIPTION | AMOUNT |
|---|---|
| GIFT CARD INCOME | 13,797. |
| TOTAL TO SCHEDULE M-1, LINE 2 | 13,797. |

```
SCHEDULE M-1   EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN RETURN   STATEMENT 36
```

| DESCRIPTION | AMOUNT |
|---|---|
| ADJUSTMENT FOR FORM 8846 CREDIT | 16,003. |
| PENALTIES | 250. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 16,253. |

```
SCHEDULE M-1    INCOME RECORDED ON BOOKS NOT INCLUDED ON RETURN   STATEMENT 37
```

| DESCRIPTION | AMOUNT |
|---|---|
| PPP LOAN FORGIVENESS | 1,807,694. |
| TOTAL TO SCHEDULE M-1, LINE 6 | 1,807,694. |

```
SCHEDULE M-1       DEDUCTIONS ON RETURN NOT CHARGED AGAINST BOOKS   STATEMENT 38
```

| DESCRIPTION | AMOUNT |
|---|---|
| DEFERRED PAYROLL TAXES | 75,388. |
| DEFERRED RENT | 100,454. |
| TOTAL TO SCHEDULE M-1, LINE 7 | 175,842. |

```
SCHEDULE M-2               OTHER INCREASES               STATEMENT 39
```

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER TAX-EXEMPT INCOME | 1,807,694. |
| TOTAL TO SCHEDULE M-2, LINE 4 | 1,807,694. |

STICKYS HOLDINGS, LLC                                          46-2153586

===============================================================================

SCHEDULE M-2                   OTHER DECREASES                   STATEMENT 40

DESCRIPTION                                                        AMOUNT

NONDEDUCTIBLE EXPENSES                                            16,253.

TOTAL TO SCHEDULE M-2, LINE 7                                     16,253.

# 2022 TAX RETURN FILING INSTRUCTIONS
NEW YORK FORM IT-204

# FOR THE YEAR ENDING
DECEMBER 31, 2022

**PREPARED FOR:**

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**PREPARED BY:**

APRIO, LLP
2002 SUMMIT BOULEVARD, SUITE 120
ATLANTA, GA 30319

**TO BE SIGNED AND DATED BY:**

A MEMBER OF THE LLC

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 0 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS OTHER AMOUNT | $ | 0 |
| PLUS INTEREST AND PENALTIES | $ | 0 |
| NO PMT REQUIRED | $ | |

**OVERPAYMENT:**

NOT APPLICABLE

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

**MAIL TAX RETURN TO:**

THE NEW YORK RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING. IF
YOU WISH TO HAVE IT TRANSMITTED TO THE NYSDTF, PLEASE SIGN, DATE AND
RETURN FORM TR-579-PT TO OUR OFFICE. WE WILL THEN SUBMIT THE
ELECTRONIC RETURN TO THE NYSDTF.

**FORMS TO BE DISTRIBUTED TO PARTNERS:**

ENCLOSED ARE COPIES OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE
PARTNERS.

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FORM TR-579-PT TO US BY SEPTEMBER 15, 2023.

**SPECIAL INSTRUCTIONS:**

DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE NYSDTF.

# 2022 TAX RETURN FILING INSTRUCTIONS
LLC/LLP FILING FEE- DE FORM IT-204-LL DE

# FOR THE YEAR ENDING
DECEMBER 31, 2022

---

**PREPARED FOR:**

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

---

**PREPARED BY:**

APRIO, LLP
2002 SUMMIT BOULEVARD, SUITE 120
ATLANTA, GA 30319

---

**TO BE SIGNED AND DATED BY:**

A MEMBER OF THE LLC

---

**AMOUNT OF TAX:**

| | | |
|---|---|---:|
| TOTAL TAX | $ | 275 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 22 |
| BALANCE DUE | $ | 297 |

---

**OVERPAYMENT:**
NOT APPLICABLE

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN TO:**

THE LLC/LLP FILING FEE- DE RETURN HAS BEEN PREPARED FOR ELECTRONIC
FILING. IF YOU WISH TO HAVE IT TRANSMITTED TO THE NYSDTF, PLEASE SIGN,
DATE AND RETURN FORM TR-579-PT TO OUR OFFICE. WE WILL THEN SUBMIT
THE ELECTRONIC RETURN TO THE NYSDTF.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FORM TR-579-PT TO US AS SOON AS POSSIBLE.

---

**SPECIAL INSTRUCTIONS:**

DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE NYSDTF.



Department of Taxation and Finance

# New York State E-File Signature Authorization for Tax Year 2022 for Forms IT-204 and IT-204-LL

288375 09-19-22

**Electronic return originator (ERO):** Do **not** mail this form to the Tax Department. Keep it for your records.

| Partnership name: |
|---|
| STICKYS HOLDINGS LLC |

Return type (mark an *X* to indicate which form you are e-filing): **[X]** IT-204    **[ ]** IT-204-LL

## Purpose

Form TR-579-PT must be completed to authorize an ERO to e-file Form IT-204, *Partnership Return,* or Form IT-204-LL, *Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form.* For the purposes of this form, all three forms of business entities will be referred to hereinafter as a *partnership.*

## General instructions

Part A must be completed by an authorized member or general partner before the ERO transmits the electronically filed Form IT-204 or IT-204-LL. Note that an electronic signature can be used as described in *TSB-M-20(1)C, (2)I, E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.*

EROs must complete Part B prior to transmitting an electronically filed Form IT-204 or IT-204-LL.

Both the paid preparer and the ERO are required to sign Part B. However, an individual performing as both the paid preparer and the ERO is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an alternative signature can be used as described in Publication 58, *Information for Income Tax Return Preparers,* available on our website.

This form is not required for electronically filed Form IT-370-PF, *Application for Automatic Extension of Time to File for Partnerships and Fiduciaries.*

## Financial institution information for Form IT-204-LL filers *(must be completed if electronic payment is authorized)*

| | | |
|---|---|---|
| 1 Amount owed on return | 1. | |
| 2 Financial institution routing number | 2. | |
| 3 Financial institution account number | 3. | |
| 4 Account type: [ ] Personal checking  [ ] Personal savings  [ ] Business checking  [ ] Business savings | | |

## Part A - Declaration of authorized member or general partner and authorizations for Form IT-204 or IT-204-LL

Under penalty of perjury, I declare that I have examined the information on this 2022 New York State electronic partnership return, including any accompanying schedules, attachments, and statements, and certify that this electronic return is true, correct, and complete. The ERO has my consent to send this 2022 New York State electronic partnership return to New York State through the Internal Revenue Service (IRS). I understand that by executing this Form TR-579-PT, I am authorizing the ERO to sign and file this return on behalf of the partnership and agree that the ERO's submission of the partnership's return to the IRS, together with this authorization, will serve as the electronic signature for the return and

any authorized payment transaction. If I am paying my New York State partnership fees due by electronic funds withdrawal, I certify that the account holder has authorized the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on this 2022 electronic return, and authorized the financial institution to withdraw the amount from that account. As New York does not support International ACH Transactions (IAT), I attest the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two (2) business days prior to the payment date.

| Signature of authorized member or general partner | Date |
|---|---|
| | |

| Print your name | Title |
|---|---|
| JOHNATHAN SHERMAN | MANAGING PARTNER |

## Part B - Declaration of ERO and paid preparer

Under penalty of perjury, I declare that the information contained in this 2022 New York State electronic partnership return is the information furnished to me by the partnership. If the partnership furnished me a completed paper 2022 New York State partnership return signed by a paid preparer, I declare that the information contained in the partnership's

2022 New York State electronic partnership tax return is identical to that contained in the paper return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2022 New York State electronic partnership tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

## Do not mail Form TR-579-PT to the Tax Department:

EROs must keep this form for three years and present it to the Tax Department upon request.

| ERO's signature | Print name | Date |
|---|---|---|
| JESSICA HUSSAIN, CPA | JESSICA HUSSAIN, CPA | 09-12-23 |
| Paid preparer's signature | Print name | Date |
| JESSICA HUSSAIN, CPA | JESSICA HUSSAIN, CPA | 09-12-23 |

**www.tax.ny.gov**

TR-579-PT (9/22)

1019



Department of Taxation and Finance

# New York State E-File Signature Authorization for Tax Year 2022 for Forms IT-204 and IT-204-LL

288375 09-19-22

**Electronic return originator (ERO):** Do **not** mail this form to the Tax Department. Keep it for your records.

| Partnership name: |
|---|
| STICKYS FINGERS LLC |

Return type (mark an *X* to indicate which form you are e-filing): | □ IT-204 | **X** IT-204-LL

## Purpose

Form TR-579-PT must be completed to authorize an ERO to e-file Form IT-204, *Partnership Return,* or Form IT-204-LL, *Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form.* For the purposes of this form, all three forms of business entities will be referred to hereinafter as a *partnership.*

## General instructions

Part A must be completed by an authorized member or general partner before the ERO transmits the electronically filed Form IT-204 or IT-204-LL. Note that an electronic signature can be used as described in TSB-M-20(1)C, (2)I, *E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.*

EROs must complete Part B prior to transmitting an electronically filed Form IT-204 or IT-204-LL.

Both the paid preparer and the ERO are required to sign Part B. However, an individual performing as both the paid preparer and the ERO is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an alternative signature can be used as described in Publication 58, *Information for Income Tax Return Preparers,* available on our website.

This form is not required for electronically filed Form IT-370-PF, *Application for Automatic Extension of Time to File for Partnerships and Fiduciaries.*

## Financial institution information for Form IT-204-LL filers *(must be completed if electronic payment is authorized)*

| | | | |
|---|---|---|---|
| **1** Amount owed on return | ........................................................ | **1.** | 25. |
| **2** Financial institution routing number | ........................................................ | **2.** | 021000021 |
| **3** Financial institution account number | ........................................................ | **3.** | 661396833 |
| **4** Account type: | □ Personal checking  □ Personal savings  **X** Business checking  □ Business savings | | |

## Part A - Declaration of authorized member or general partner and authorizations for Form IT-204 or IT-204-LL

Under penalty of perjury, I declare that I have examined the information on this 2022 New York State electronic partnership return, including any accompanying schedules, attachments, and statements, and certify that this electronic return is true, correct, and complete. The ERO has my consent to send this 2022 New York State electronic partnership return to New York State through the Internal Revenue Service (IRS). I understand that by executing this Form TR-579-PT, I am authorizing the ERO to sign and file this return on behalf of the partnership and agree that the ERO's submission of the partnership's return to the IRS, together with this authorization, will serve as the electronic signature for the return and

any authorized payment transaction. If I am paying my New York State partnership fees due by electronic funds withdrawal, I certify that the account holder has authorized the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on this 2022 electronic return, and authorized the financial institution to withdraw the amount from that account. As New York does not support International ACH Transactions (IAT), I attest the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two (2) business days prior to the payment date.

| Signature of authorized member or general partner | | Date |
|---|---|---|
| Print your name | Title | |
| JOHNATHAN SHERMAN | MANAGING PARTNER | |

## Part B - Declaration of ERO and paid preparer

Under penalty of perjury, I declare that the information contained in this 2022 New York State electronic partnership return is the information furnished to me by the partnership. If the partnership furnished me a completed paper 2022 New York State partnership return signed by a paid preparer, I declare that the information contained in the partnership's

2022 New York State electronic partnership tax return is identical to that contained in the paper return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2022 New York State electronic partnership tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

## Do not mail Form TR-579-PT to the Tax Department:

EROs must keep this form for three years and present it to the Tax Department upon request.

| ERO's signature | Print name | Date |
|---|---|---|
| JESSICA HUSSAIN, CPA | JESSICA HUSSAIN, CPA | 09-12-23 |
| Paid preparer's signature | Print name | Date |
| JESSICA HUSSAIN, CPA | JESSICA HUSSAIN, CPA | 09-12-23 |

**www.tax.ny.gov**

22470912 795476 95517          2022.04020 STICKYS HOLDINGS, LLC          95517__1



288375 09-19-22

Department of Taxation and Finance
# New York State E-File Signature Authorization for Tax Year 2022 for Forms IT-204 and IT-204-LL

**Electronic return originator (ERO):** Do **not** mail this form to the Tax Department. Keep it for your records.

| Partnership name: |
| --- |
| STICKYS FINGERS II LLC |

Return type (mark an *x* to indicate which form you are e-filing):  ☐ IT-204   ☒ IT-204-LL

## Purpose

Form TR-579-PT must be completed to authorize an ERO to e-file Form IT-204, *Partnership Return,* or Form IT-204-LL, *Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form.* For the purposes of this form, all three forms of business entities will be referred to hereinafter as a *partnership.*

## General instructions

Part A must be completed by an authorized member or general partner before the ERO transmits the electronically filed Form IT-204 or IT-204-LL. Note that an electronic signature can be used as described in TSB-M-20(1)C, (2)I, *E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.*

EROs must complete Part B prior to transmitting an electronically filed Form IT-204 or IT-204-LL.

Both the paid preparer and the ERO are required to sign Part B. However, an individual performing as both the paid preparer and the ERO is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an alternative signature can be used as described in Publication 58, *Information for Income Tax Return Preparers,* available on our website.

This form is not required for electronically filed Form IT-370-PF, *Application for Automatic Extension of Time to File for Partnerships and Fiduciaries.*

## Financial institution information for Form IT-204-LL filers *(must be completed if electronic payment is authorized)*

| | | |
| --- | --- | --- |
| 1 Amount owed on return | **1.** | 25. |
| 2 Financial institution routing number | **2.** | 021000021 |
| 3 Financial institution account number | **3.** | 661396833 |
| 4 Account type: ☐ Personal checking  ☐ Personal savings  ☒ Business checking  ☐ Business savings | | |

## Part A - Declaration of authorized member or general partner and authorizations for Form IT-204 or IT-204-LL

Under penalty of perjury, I declare that I have examined the information on this 2022 New York State electronic partnership return, including any accompanying schedules, attachments, and statements, and certify that this electronic return is true, correct, and complete. The ERO has my consent to send this 2022 New York State electronic partnership return to New York State through the Internal Revenue Service (IRS). I understand that by executing this Form TR-579-PT, I am authorizing the ERO to sign and file this return on behalf of the partnership and agree that the ERO's submission of the partnership's return to the IRS, together with this authorization, will serve as the electronic signature for the return and

any authorized payment transaction. If I am paying my New York State partnership fees due by electronic funds withdrawal, I certify that the account holder has authorized the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on this 2022 electronic return, and authorized the financial institution to withdraw the amount from that account. As New York does not support International ACH Transactions (IAT), I attest the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two (2) business days prior to the payment date.

| Signature of authorized member or general partner | | Date |
| --- | --- | --- |
| Print your name | Title | |
| JOHNATHAN SHERMAN | MANAGING PARTNER | |

## Part B - Declaration of ERO and paid preparer

Under penalty of perjury, I declare that the information contained in this 2022 New York State electronic partnership return is the information furnished to me by the partnership. If the partnership furnished me a completed paper 2022 New York State partnership return signed by a paid preparer, I declare that the information contained in the partnership's

2022 New York State electronic partnership tax return is identical to that contained in the paper return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2022 New York State electronic partnership tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

## Do not mail Form TR-579-PT to the Tax Department:

EROs must keep this form for three years and present it to the Tax Department upon request.

| ERO's signature | Print name | Date |
| --- | --- | --- |
| JESSICA HUSSAIN, CPA | JESSICA HUSSAIN, CPA | 09-12-23 |
| Paid preparer's signature | Print name | Date |
| JESSICA HUSSAIN, CPA | JESSICA HUSSAIN, CPA | 09-12-23 |

**www.tax.ny.gov**

22470912 795476 95517          2022.04020 STICKYS HOLDINGS, LLC          95517__1



Department of Taxation and Finance

# New York State E-File Signature Authorization for Tax Year 2022 for Forms IT-204 and IT-204-LL

288375 09-19-22

**Electronic return originator (ERO): Do not** mail this form to the Tax Department. Keep it for your records.

Partnership name:
STICKYS FINGERS III LLC

Return type (mark an *x* to indicate which form you are e-filing):  ☐ IT-204  ☒ IT-204-LL

## Purpose

Form TR-579-PT must be completed to authorize an ERO to e-file Form IT-204, *Partnership Return*, or Form IT-204-LL, *Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form*. For the purposes of this form, all three forms of business entities will be referred to hereinafter as a *partnership*.

## General instructions

Part A must be completed by an authorized member or general partner before the ERO transmits the electronically filed Form IT-204 or IT-204-LL. Note that an electronic signature can be used as described in TSB-M-20(1)C, (2)I, *E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.*

EROs must complete Part B prior to transmitting an electronically filed Form IT-204 or IT-204-LL.

Both the paid preparer and the ERO are required to sign Part B. However, an individual performing as both the paid preparer and the ERO is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an alternative signature can be used as described in Publication 58, *Information for Income Tax Return Preparers,* available on our website.

This form is not required for electronically filed Form IT-370-PF, *Application for Automatic Extension of Time to File for Partnerships and Fiduciaries.*

## Financial institution information for Form IT-204-LL filers *(must be completed if electronic payment is authorized)*

| | | |
|---|---|---|
| 1 Amount owed on return | **1.** | 25. |
| 2 Financial institution routing number | **2.** | 021000021 |
| 3 Financial institution account number | **3.** | 661396833 |

4 Account type: ☐ Personal checking  ☐ Personal savings  ☒ Business checking  ☐ Business savings

## Part A - Declaration of authorized member or general partner and authorizations for Form IT-204 or IT-204-LL

Under penalty of perjury, I declare that I have examined the information on this 2022 New York State electronic partnership return, including any accompanying schedules, attachments, and statements, and certify that this electronic return is true, correct, and complete. The ERO has my consent to send this 2022 New York State electronic partnership return to New York State through the Internal Revenue Service (IRS). I understand that by executing this Form TR-579-PT, I am authorizing the ERO to sign and file this return on behalf of the partnership and agree that the ERO's submission of the partnership's return to the IRS, together with this authorization, will serve as the electronic signature for the return and

any authorized payment transaction. If I am paying my New York State partnership fees due by electronic funds withdrawal, I certify that the account holder has authorized the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on this 2022 electronic return, and authorized the financial institution to withdraw the amount from that account. As New York does not support International ACH Transactions (IAT), I attest the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two (2) business days prior to the payment date.

| Signature of authorized member or general partner | Date |
|---|---|
| Print your name<br>JOHNATHAN SHERMAN | Title<br>MANAGING PARTNER |

## Part B - Declaration of ERO and paid preparer

Under penalty of perjury, I declare that the information contained in this 2022 New York State electronic partnership return is the information furnished to me by the partnership. If the partnership furnished me a completed paper 2022 New York State partnership return signed by a paid preparer, I declare that the information contained in the partnership's

2022 New York State electronic partnership tax return is identical to that contained in the paper return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2022 New York State electronic partnership tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

## Do not mail Form TR-579-PT to the Tax Department:

EROs must keep this form for three years and present it to the Tax Department upon request.

| ERO's signature<br>JESSICA HUSSAIN, CPA | Print name<br>JESSICA HUSSAIN, CPA | Date<br>09-12-23 |
|---|---|---|
| Paid preparer's signature<br>JESSICA HUSSAIN, CPA | Print name<br>JESSICA HUSSAIN, CPA | Date<br>09-12-23 |

www.tax.ny.gov

TR-579-PT (9/22)

1019



Department of Taxation and Finance

# New York State E-File Signature Authorization for Tax Year 2022 for Forms IT-204 and IT-204-LL

288375 09-19-22

**Electronic return originator (ERO):** Do **not** mail this form to the Tax Department. Keep it for your records.

Partnership name:
STICKYS FINGERS IV LLC

Return type (mark an *X* to indicate which form you are e-filing): ☐ IT-204    ☒ IT-204-LL

## Purpose

Form TR-579-PT must be completed to authorize an ERO to e-file Form IT-204, *Partnership Return,* or Form IT-204-LL, *Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form.* For the purposes of this form, all three forms of business entities will be referred to hereinafter as a *partnership.*

## General instructions

Part A must be completed by an authorized member or general partner before the ERO transmits the electronically filed Form IT-204 or IT-204-LL. Note that an electronic signature can be used as described in TSB-M-20(1)C, (2)I, *E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.*

EROs must complete Part B prior to transmitting an electronically filed Form IT-204 or IT-204-LL.

Both the paid preparer and the ERO are required to sign Part B. However, an individual performing as both the paid preparer and the ERO is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an alternative signature can be used as described in Publication 58, *Information for Income Tax Return Preparers,* available on our website.

This form is not required for electronically filed Form IT-370-PF, *Application for Automatic Extension of Time to File for Partnerships and Fiduciaries.*

## Financial institution information for Form IT-204-LL filers *(must be completed if electronic payment is authorized)*

| | | |
|---|---|---|
| 1 Amount owed on return | **1.** | 25. |
| 2 Financial institution routing number | **2.** | 021000021 |
| 3 Financial institution account number | **3.** | 661396833 |

4 Account type: ☐ Personal checking   ☐ Personal savings   ☒ Business checking   ☐ Business savings

## Part A - Declaration of authorized member or general partner and authorizations for Form IT-204 or IT-204-LL

Under penalty of perjury, I declare that I have examined the information on this 2022 New York State electronic partnership return, including any accompanying schedules, attachments, and statements, and certify that this electronic return is true, correct, and complete. The ERO has my consent to send this 2022 New York State electronic partnership return to New York State through the Internal Revenue Service (IRS). I understand that by executing this Form TR-579-PT, I am authorizing the ERO to sign and file this return on behalf of the partnership and agree that the ERO's submission of the partnership's return to the IRS, together with this authorization, will serve as the electronic signature for the return and

any authorized payment transaction. If I am paying my New York State partnership fees due by electronic funds withdrawal, I certify that the account holder has authorized the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on this 2022 electronic return, and authorized the financial institution to withdraw the amount from that account. As New York does not support International ACH Transactions (IAT), I attest the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two (2) business days prior to the payment date.

| Signature of authorized member or general partner | Date |
|---|---|
| Print your name
JOHNATHAN SHERMAN | Title
MANAGING PARTNER |

## Part B - Declaration of ERO and paid preparer

Under penalty of perjury, I declare that the information contained in this 2022 New York State electronic partnership return is the information furnished to me by the partnership. If the partnership furnished me a completed paper 2022 New York State partnership return signed by a paid preparer, I declare that the information contained in the partnership's

2022 New York State electronic partnership tax return is identical to that contained in the paper return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2022 New York State electronic partnership tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

## Do not mail Form TR-579-PT to the Tax Department:

EROs must keep this form for three years and present it to the Tax Department upon request.

| ERO's signature
JESSICA HUSSAIN, CPA | Print name
JESSICA HUSSAIN, CPA | Date
09-12-23 |
|---|---|---|
| Paid preparer's signature
JESSICA HUSSAIN, CPA | Print name
JESSICA HUSSAIN, CPA | Date
09-12-23 |

www.tax.ny.gov

1019

22470912 795476 95517          2022.04020 STICKYS HOLDINGS, LLC          95517__1



Department of Taxation and Finance

# New York State E-File Signature Authorization for Tax Year 2022 for Forms IT-204 and IT-204-LL

288375  09-19-22

**Electronic return originator (ERO):** Do **not** mail this form to the Tax Department. Keep it for your records.

Partnership name:

STICKYS FINGERS V LLC

Return type (mark an X to indicate which form you are e-filing): ☐ IT-204    ☒ IT-204-LL

## Purpose

Form TR-579-PT must be completed to authorize an ERO to e-file Form IT-204, *Partnership Return*, or Form IT-204-LL, *Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form.* For the purposes of this form, all three forms of business entities will be referred to hereinafter as a *partnership.*

## General instructions

Part A must be completed by an authorized member or general partner before the ERO transmits the electronically filed Form IT-204 or IT-204-LL. Note that an electronic signature can be used as described in TSB-M-20(1)C, (2)I, *E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.*

EROs must complete Part B prior to transmitting an electronically filed Form IT-204 or IT-204-LL.

Both the paid preparer and the ERO are required to sign Part B. However, an individual performing as both the paid preparer and the ERO is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an alternative signature can be used as described in Publication 58, *Information for Income Tax Return Preparers,* available on our website.

This form is not required for electronically filed Form IT-370-PF, *Application for Automatic Extension of Time to File for Partnerships and Fiduciaries.*

## Financial institution information for Form IT-204-LL filers *(must be completed if electronic payment is authorized)*

| | | |
|---|---|---|
| 1 Amount owed on return | **1.** | 25. |
| 2 Financial institution routing number | **2.** | 021000021 |
| 3 Financial institution account number | **3.** | 661396833 |
| 4 Account type: ☐ Personal checking  ☐ Personal savings  ☒ Business checking  ☐ Business savings | | |

## Part A - Declaration of authorized member or general partner and authorizations for Form IT-204 or IT-204-LL

Under penalty of perjury, I declare that I have examined the information on this 2022 New York State electronic partnership return, including any accompanying schedules, attachments, and statements, and certify that this electronic return is true, correct, and complete. The ERO has my consent to send this 2022 New York State electronic partnership return to New York State through the Internal Revenue Service (IRS). I understand that by executing this Form TR-579-PT, I am authorizing the ERO to sign and file this return on behalf of the partnership and agree that the ERO's submission of the partnership's return to the IRS, together with this authorization, will serve as the electronic signature for the return and

any authorized payment transaction. If I am paying my New York State partnership fees due by electronic funds withdrawal, I certify that the account holder has authorized the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on this 2022 electronic return, and authorized the financial institution to withdraw the amount from that account. As New York does not support International ACH Transactions (IAT), I attest the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two (2) business days prior to the payment date.

| Signature of authorized member or general partner | | Date |
|---|---|---|
| Print your name  JOHNATHAN SHERMAN | Title  MANAGING PARTNER | |

## Part B - Declaration of ERO and paid preparer

Under penalty of perjury, I declare that the information contained in this 2022 New York State electronic partnership return is the information furnished to me by the partnership. If the partnership furnished me a completed paper 2022 New York State partnership return signed by a paid preparer, I declare that the information contained in the partnership's

2022 New York State electronic partnership tax return is identical to that contained in the paper return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2022 New York State electronic partnership tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

## Do not mail Form TR-579-PT to the Tax Department:

EROs must keep this form for three years and present it to the Tax Department upon request.

| ERO's signature  JESSICA HUSSAIN, CPA | Print name  JESSICA HUSSAIN, CPA | Date  09-12-23 |
|---|---|---|
| Paid preparer's signature  JESSICA HUSSAIN, CPA | Print name  JESSICA HUSSAIN, CPA | Date  09-12-23 |

**www.tax.ny.gov**

22470912 795476 95517          2022.04020 STICKYS HOLDINGS, LLC          95517__1



Department of Taxation and Finance

# New York State E-File Signature Authorization for Tax Year 2022 for Forms IT-204 and IT-204-LL

288375 09-19-22

**Electronic return originator (ERO):** Do **not** mail this form to the Tax Department. Keep it for your records.

Partnership name:
STICKYS FINGERS VI LLC

Return type (mark an *X* to indicate which form you are e-filing):  ☐ IT-204   ☒ IT-204-LL

## Purpose

Form TR-579-PT must be completed to authorize an ERO to e-file Form IT-204, *Partnership Return,* or Form IT-204-LL, *Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form.* For the purposes of this form, all three forms of business entities will be referred to hereinafter as a *partnership.*

## General instructions

Part A must be completed by an authorized member or general partner before the ERO transmits the electronically filed Form IT-204 or IT-204-LL. Note that an electronic signature can be used as described in TSB-M-20(1)C, (2)I, *E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.*

EROs must complete Part B prior to transmitting an electronically filed Form IT-204 or IT-204-LL.

Both the paid preparer and the ERO are required to sign Part B. However, an individual performing as both the paid preparer and the ERO is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an alternative signature can be used as described in Publication 58, *Information for Income Tax Return Preparers,* available on our website.

This form is not required for electronically filed Form IT-370-PF, *Application for Automatic Extension of Time to File for Partnerships and Fiduciaries.*

## Financial institution information for Form IT-204-LL filers *(must be completed if electronic payment is authorized)*

| | | |
|---|---|---|
| 1 Amount owed on return | 1. | 25. |
| 2 Financial institution routing number | 2. | 021000021 |
| 3 Financial institution account number | 3. | 661396833 |
| 4 Account type: ☐ Personal checking ☐ Personal savings ☒ Business checking ☐ Business savings | | |

## Part A - Declaration of authorized member or general partner and authorizations for Form IT-204 or IT-204-LL

Under penalty of perjury, I declare that I have examined the information on this 2022 New York State electronic partnership return, including any accompanying schedules, attachments, and statements, and certify that this electronic return is true, correct, and complete. The ERO has my consent to send this 2022 New York State electronic partnership return to New York State through the Internal Revenue Service (IRS). I understand that by executing this Form TR-579-PT, I am authorizing the ERO to sign and file this return on behalf of the partnership and agree that the ERO's submission of the partnership's return to the IRS, together with this authorization, will serve as the electronic signature for the return and

any authorized payment transaction. If I am paying my New York State partnership fees due by electronic funds withdrawal, I certify that the account holder has authorized the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on this 2022 electronic return, and authorized the financial institution to withdraw the amount from that account. As New York does not support International ACH Transactions (IAT), I attest the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two (2) business days prior to the payment date.

| Signature of authorized member or general partner | | Date |
|---|---|---|
| Print your name JOHNATHAN SHERMAN | Title MANAGING PARTNER | |

## Part B - Declaration of ERO and paid preparer

Under penalty of perjury, I declare that the information contained in this 2022 New York State electronic partnership return is the information furnished to me by the partnership. If the partnership furnished me a completed paper 2022 New York State partnership return signed by a paid preparer, I declare that the information contained in the partnership's

2022 New York State electronic partnership tax return is identical to that contained in the paper return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2022 New York State electronic partnership tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

## Do not mail Form TR-579-PT to the Tax Department:

EROs must keep this form for three years and present it to the Tax Department upon request.

| ERO's signature JESSICA HUSSAIN, CPA | Print name JESSICA HUSSAIN, CPA | Date 09-12-23 |
|---|---|---|
| Paid preparer's signature JESSICA HUSSAIN, CPA | Print name JESSICA HUSSAIN, CPA | Date 09-12-23 |

22470912 795476 95517          2022.04020 STICKYS HOLDINGS, LLC          95517__1



Department of Taxation and Finance

# New York State E-File Signature Authorization for Tax Year 2022 for Forms IT-204 and IT-204-LL

288375 09-19-22

**Electronic return originator (ERO):** Do **not** mail this form to the Tax Department. Keep it for your records.

Partnership name:

STICKYS FINGERS VII LLC

Return type (mark an *X* to indicate which form you are e-filing):  ☐ IT-204   ☒ IT-204-LL

## Purpose

Form TR-579-PT must be completed to authorize an ERO to e-file Form IT-204, *Partnership Return,* or Form IT-204-LL, *Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form.* For the purposes of this form, all three forms of business entities will be referred to hereinafter as a *partnership.*

## General instructions

Part A must be completed by an authorized member or general partner before the ERO transmits the electronically filed Form IT-204 or IT-204-LL. Note that an electronic signature can be used as described in TSB-M-20(1)C, (2)I, *E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.*

EROs must complete Part B prior to transmitting an electronically filed Form IT-204 or IT-204-LL.

Both the paid preparer and the ERO are required to sign Part B. However, an individual performing as both the paid preparer and the ERO is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an alternative signature can be used as described in Publication 58, *Information for Income Tax Return Preparers,* available on our website.

This form is not required for electronically filed Form IT-370-PF, *Application for Automatic Extension of Time to File for Partnerships and Fiduciaries.*

## Financial institution information for Form IT-204-LL filers *(must be completed if electronic payment is authorized)*

| | | |
|---|---|---|
| 1 Amount owed on return | **1.** | 25. |
| 2 Financial institution routing number | **2.** | 021000021 |
| 3 Financial institution account number | **3.** | 661396833 |
| 4 Account type: ☐ Personal checking ☐ Personal savings ☒ Business checking ☐ Business savings | | |

## Part A - Declaration of authorized member or general partner and authorizations for Form IT-204 or IT-204-LL

Under penalty of perjury, I declare that I have examined the information on this 2022 New York State electronic partnership return, including any accompanying schedules, attachments, and statements, and certify that this electronic return is true, correct, and complete. The ERO has my consent to send this 2022 New York State electronic partnership return to New York State through the Internal Revenue Service (IRS). I understand that by executing this Form TR-579-PT, I am authorizing the ERO to sign and file this return on behalf of the partnership and agree that the ERO's submission of the partnership's return to the IRS, together with this authorization, will serve as the electronic signature for the return and

any authorized payment transaction. If I am paying my New York State partnership fees due by electronic funds withdrawal, I certify that the account holder has authorized the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on this 2022 electronic return, and authorized the financial institution to withdraw the amount from that account. As New York does not support International ACH Transactions (IAT), I attest the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two (2) business days prior to the payment date.

| Signature of authorized member or general partner | | Date |
|---|---|---|
| Print your name<br>JOHNATHAN SHERMAN | Title<br>MANAGING PARTNER | |

## Part B - Declaration of ERO and paid preparer

Under penalty of perjury, I declare that the information contained in this 2022 New York State electronic partnership return is the information furnished to me by the partnership. If the partnership furnished me a completed paper 2022 New York State partnership return signed by a paid preparer, I declare that the information contained in the partnership's

2022 New York State electronic partnership tax return is identical to that contained in the paper return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2022 New York State electronic partnership tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

## Do not mail Form TR-579-PT to the Tax Department:

EROs must keep this form for three years and present it to the Tax Department upon request.

| ERO's signature<br>JESSICA HUSSAIN, CPA | Print name<br>JESSICA HUSSAIN, CPA | Date<br>09-12-23 |
|---|---|---|
| Paid preparer's signature<br>JESSICA HUSSAIN, CPA | Print name<br>JESSICA HUSSAIN, CPA | Date<br>09-12-23 |

**www.tax.ny.gov**

TR-579-PT (9/22)

1019

22470912 795476 95517                     2022.04020 STICKYS HOLDINGS, LLC          95517__1



Department of Taxation and Finance

# New York State E-File Signature Authorization for Tax Year 2022 for Forms IT-204 and IT-204-LL

288375  09-19-22

**Electronic return originator (ERO): Do not** mail this form to the Tax Department. Keep it for your records.

| Partnership name: |
|---|
| STICKYS FINGERS VIII LLC |

Return type (mark an *x* to indicate which form you are e-filing):  ☐ IT-204    ☒ IT-204-LL

## Purpose

Form TR-579-PT must be completed to authorize an ERO to e-file Form IT-204, *Partnership Return,* or Form IT-204-LL, *Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form.* For the purposes of this form, all three forms of business entities will be referred to hereinafter as a *partnership.*

## General instructions

Part A must be completed by an authorized member or general partner before the ERO transmits the electronically filed Form IT-204 or IT-204-LL. Note that an electronic signature can be used as described in *TSB-M-20(1)C, (2)I, E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.*

EROs must complete Part B prior to transmitting an electronically filed Form IT-204 or IT-204-LL.

Both the paid preparer and the ERO are required to sign Part B. However, an individual performing as both the paid preparer and the ERO is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an alternative signature can be used as described in Publication 58, *Information for Income Tax Return Preparers,* available on our website.

This form is not required for electronically filed Form IT-370-PF, *Application for Automatic Extension of Time to File for Partnerships and Fiduciaries.*

## Financial institution information for Form IT-204-LL filers *(must be completed if electronic payment is authorized)*

| | | |
|---|---|---|
| 1 Amount owed on return | **1.** | 25. |
| 2 Financial institution routing number | **2.** | 021000021 |
| 3 Financial institution account number | **3.** | 661396833 |
| 4 Account type: ☐ Personal checking   ☐ Personal savings   ☒ Business checking   ☐ Business savings | | |

## Part A - Declaration of authorized member or general partner and authorizations for Form IT-204 or IT-204-LL

Under penalty of perjury, I declare that I have examined the information on this 2022 New York State electronic partnership return, including any accompanying schedules, attachments, and statements, and certify that this electronic return is true, correct, and complete. The ERO has my consent to send this 2022 New York State electronic partnership return to New York State through the Internal Revenue Service (IRS). I understand that by executing this Form TR-579-PT, I am authorizing the ERO to sign and file this return on behalf of the partnership and agree that the ERO's submission of the partnership's return to the IRS, together with this authorization, will serve as the electronic signature for the return and

any authorized payment transaction. If I am paying my New York State partnership fees due by electronic funds withdrawal, I certify that the account holder has authorized the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on this 2022 electronic return, and authorized the financial institution to withdraw the amount from that account. As New York does not support International ACH Transactions (IAT), I attest the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two (2) business days prior to the payment date.

| Signature of authorized member or general partner | Date |
|---|---|
| | |
| Print your name | Title |
| JOHNATHAN SHERMAN | MANAGING PARTNER |

## Part B - Declaration of ERO and paid preparer

Under penalty of perjury, I declare that the information contained in this 2022 New York State electronic partnership return is the information furnished to me by the partnership. If the partnership furnished me a completed paper 2022 New York State partnership return signed by a paid preparer, I declare that the information contained in the partnership's

2022 New York State electronic partnership tax return is identical to that contained in the paper return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2022 New York State electronic partnership tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

## Do not mail Form TR-579-PT to the Tax Department:

EROs must keep this form for three years and present it to the Tax Department upon request.

| ERO's signature | Print name | Date |
|---|---|---|
| JESSICA HUSSAIN, CPA | JESSICA HUSSAIN, CPA | 09-12-23 |
| Paid preparer's signature | Print name | Date |
| JESSICA HUSSAIN, CPA | JESSICA HUSSAIN, CPA | 09-12-23 |

22470912 795476 95517          2022.04020 STICKYS HOLDINGS, LLC          95517__1



Department of Taxation and Finance
# New York State E-File Signature Authorization for Tax Year 2022 for Forms IT-204 and IT-204-LL

288375  09-19-22

**Electronic return originator (ERO):** Do **not** mail this form to the Tax Department. Keep it for your records.

| Partnership name: |
|---|
| STICKYS FINGERS IX LLC |

Return type (mark an *x* to indicate which form you are e-filing):   ☐ IT-204   ☒ IT-204-LL

## Purpose

Form TR-579-PT must be completed to authorize an ERO to e-file Form IT-204, *Partnership Return,* or Form IT-204-LL, *Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form.* For the purposes of this form, all three forms of business entities will be referred to hereinafter as a *partnership.*

## General instructions

Part A must be completed by an authorized member or general partner before the ERO transmits the electronically filed Form IT-204 or IT-204-LL. Note that an electronic signature can be used as described in TSB-M-20(1)C, (2)I, *E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.*

EROs must complete Part B prior to transmitting an electronically filed Form IT-204 or IT-204-LL.

Both the paid preparer and the ERO are required to sign Part B. However, an individual performing as both the paid preparer and the ERO is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an alternative signature can be used as described in Publication 58, *Information for Income Tax Return Preparers,* available on our website.

This form is not required for electronically filed Form IT-370-PF, *Application for Automatic Extension of Time to File for Partnerships and Fiduciaries.*

## Financial institution information for Form IT-204-LL filers  *(must be completed if electronic payment is authorized)*

| | | |
|---|---|---|
| 1 Amount owed on return | **1.** | 25. |
| 2 Financial institution routing number | **2.** | 021000021 |
| 3 Financial institution account number | **3.** | 661396833 |

4 Account type:   ☐ Personal checking   ☐ Personal savings   ☒ Business checking   ☐ Business savings

## Part A - Declaration of authorized member or general partner and authorizations for Form IT-204 or IT-204-LL

Under penalty of perjury, I declare that I have examined the information on this 2022 New York State electronic partnership return, including any accompanying schedules, attachments, and statements, and certify that this electronic return is true, correct, and complete. The ERO has my consent to send this 2022 New York State electronic partnership return to New York State through the Internal Revenue Service (IRS). I understand that by executing this Form TR-579-PT, I am authorizing the ERO to sign and file this return on behalf of the partnership and agree that the ERO's submission of the partnership's return to the IRS, together with this authorization, will serve as the electronic signature for the return and

any authorized payment transaction. If I am paying my New York State partnership fees due by electronic funds withdrawal, I certify that the account holder has authorized the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on this 2022 electronic return, and authorized the financial institution to withdraw the amount from that account. As New York does not support International ACH Transactions (IAT), I attest the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two (2) business days prior to the payment date.

| Signature of authorized member or general partner | | Date |
|---|---|---|
| Print your name | Title | |
| JOHNATHAN SHERMAN | MANAGING PARTNER | |

## Part B - Declaration of ERO and paid preparer

Under penalty of perjury, I declare that the information contained in this 2022 New York State electronic partnership return is the information furnished to me by the partnership. If the partnership furnished me a completed paper 2022 New York State partnership return signed by a paid preparer, I declare that the information contained in the partnership's

2022 New York State electronic partnership tax return is identical to that contained in the paper return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2022 New York State electronic partnership tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

## Do not mail Form TR-579-PT to the Tax Department:

EROs must keep this form for three years and present it to the Tax Department upon request.

| ERO's signature | Print name | Date |
|---|---|---|
| JESSICA HUSSAIN, CPA | JESSICA HUSSAIN, CPA | 09-12-23 |
| Paid preparer's signature | Print name | Date |
| JESSICA HUSSAIN, CPA | JESSICA HUSSAIN, CPA | 09-12-23 |

**www.tax.ny.gov**

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC              95517__1



Department of Taxation and Finance
# New York State E-File Signature Authorization for Tax Year 2022 for Forms IT-204 and IT-204-LL

288375 09-19-22

**Electronic return originator (ERO): Do not** mail this form to the Tax Department. Keep it for your records.

Partnership name:
STICKYS BK I LLC

Return type (mark an *x* to indicate which form you are e-filing):  [ ] IT-204   [X] IT-204-LL

## Purpose

Form TR-579-PT must be completed to authorize an ERO to e-file Form IT-204, *Partnership Return,* or Form IT-204-LL, *Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form.* For the purposes of this form, all three forms of business entities will be referred to hereinafter as a *partnership.*

## General instructions

Part A must be completed by an authorized member or general partner before the ERO transmits the electronically filed Form IT-204 or IT-204-LL. Note that an electronic signature can be used as described in TSB-M-20(1)C, (2)I, *E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.*

EROs must complete Part B prior to transmitting an electronically filed Form IT-204 or IT-204-LL.

Both the paid preparer and the ERO are required to sign Part B. However, an individual performing as both the paid preparer and the ERO is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an alternative signature can be used as described in Publication 58, *Information for Income Tax Return Preparers,* available on our website.

This form is not required for electronically filed Form IT-370-PF, *Application for Automatic Extension of Time to File for Partnerships and Fiduciaries.*

## Financial institution information for Form IT-204-LL filers  *(must be completed if electronic payment is authorized)*

| | | |
|---|---|---|
| 1 Amount owed on return | 1. | 25. |
| 2 Financial institution routing number | 2. | 021000021 |
| 3 Financial institution account number | 3. | 661396833 |

4 Account type:  [ ] Personal checking   [ ] Personal savings   [X] Business checking   [ ] Business savings

## Part A - Declaration of authorized member or general partner and authorizations for Form IT-204 or IT-204-LL

Under penalty of perjury, I declare that I have examined the information on this 2022 New York State electronic partnership return, including any accompanying schedules, attachments, and statements, and certify that this electronic return is true, correct, and complete. The ERO has my consent to send this 2022 New York State electronic partnership return to New York State through the Internal Revenue Service (IRS). I understand that by executing this Form TR-579-PT, I am authorizing the ERO to sign and file this return on behalf of the partnership and agree that the ERO's submission of the partnership's return to the IRS, together with this authorization, will serve as the electronic signature for the return and

any authorized payment transaction. If I am paying my New York State partnership fees due by electronic funds withdrawal, I certify that the account holder has authorized the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on this 2022 electronic return, and authorized the financial institution to withdraw the amount from that account. As New York does not support International ACH Transactions (IAT), I attest the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two (2) business days prior to the payment date.

| Signature of authorized member or general partner | | Date |
|---|---|---|
| Print your name<br>JOHNATHAN SHERMAN | Title<br>MANAGING PARTNER | |

## Part B - Declaration of ERO and paid preparer

Under penalty of perjury, I declare that the information contained in this 2022 New York State electronic partnership return is the information furnished to me by the partnership. If the partnership furnished me a completed paper 2022 New York State partnership return signed by a paid preparer, I declare that the information contained in the partnership's

2022 New York State electronic partnership tax return is identical to that contained in the paper return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2022 New York State electronic partnership tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

## Do not mail Form TR-579-PT to the Tax Department:

EROs must keep this form for three years and present it to the Tax Department upon request.

| ERO's signature<br>JESSICA HUSSAIN, CPA | Print name<br>JESSICA HUSSAIN, CPA | Date<br>09-12-23 |
|---|---|---|
| Paid preparer's signature<br>JESSICA HUSSAIN, CPA | Print name<br>JESSICA HUSSAIN, CPA | Date<br>09-12-23 |

**www.tax.ny.gov**

TR-579-PT (9/22)

1019



Department of Taxation and Finance

# New York State E-File Signature Authorization for Tax Year 2022 for Forms IT-204 and IT-204-LL

288375 09-19-22

**Electronic return originator (ERO): Do not** mail this form to the Tax Department. Keep it for your records.

Partnership name:
STICKYS WC I LLC

Return type (mark an *x* to indicate which form you are e-filing):   ☐ IT-204   ☒ IT-204-LL

## Purpose

Form TR-579-PT must be completed to authorize an ERO to e-file Form IT-204, *Partnership Return,* or Form IT-204-LL, *Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form.* For the purposes of this form, all three forms of business entities will be referred to hereinafter as a *partnership.*

## General instructions

Part A must be completed by an authorized member or general partner before the ERO transmits the electronically filed Form IT-204 or IT-204-LL. Note that an electronic signature can be used as described in TSB-M-20(1)C, (2)I, *E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.*

EROs must complete Part B prior to transmitting an electronically filed Form IT-204 or IT-204-LL.

Both the paid preparer and the ERO are required to sign Part B. However, an individual performing as both the paid preparer and the ERO is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an alternative signature can be used as described in Publication 58, *Information for Income Tax Return Preparers,* available on our website.

This form is not required for electronically filed Form IT-370-PF, *Application for Automatic Extension of Time to File for Partnerships and Fiduciaries.*

## Financial institution information for Form IT-204-LL filers *(must be completed if electronic payment is authorized)*

| | | | |
|---|---|---|---|
| 1 | Amount owed on return | 1. | 25. |
| 2 | Financial institution routing number | 2. | 021000021 |
| 3 | Financial institution account number | 3. | 661396833 |
| 4 | Account type: ☐ Personal checking   ☐ Personal savings   ☒ Business checking   ☐ Business savings | | |

## Part A – Declaration of authorized member or general partner and authorizations for Form IT-204 or IT-204-LL

Under penalty of perjury, I declare that I have examined the information on this 2022 New York State electronic partnership return, including any accompanying schedules, attachments, and statements, and certify that this electronic return is true, correct, and complete. The ERO has my consent to send this 2022 New York State electronic partnership return to New York State through the Internal Revenue Service (IRS). I understand that by executing this Form TR-579-PT, I am authorizing the ERO to sign and file this return on behalf of the partnership and agree that the ERO's submission of the partnership's return to the IRS, together with this authorization, will serve as the electronic signature for the return and

any authorized payment transaction. If I am paying my New York State partnership fees due by electronic funds withdrawal, I certify that the account holder has authorized the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on this 2022 electronic return, and authorized the financial institution to withdraw the amount from that account. As New York does not support International ACH Transactions (IAT), I attest the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two (2) business days prior to the payment date.

| Signature of authorized member or general partner | | Date |
|---|---|---|
| Print your name<br>JOHNATHAN SHERMAN | Title<br>MANAGING PARTNER | |

## Part B – Declaration of ERO and paid preparer

Under penalty of perjury, I declare that the information contained in this 2022 New York State electronic partnership return is the information furnished to me by the partnership. If the partnership furnished me a completed paper 2022 New York State partnership return signed by a paid preparer, I declare that the information contained in the partnership's

2022 New York State electronic partnership tax return is identical to that contained in the paper return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2022 New York State electronic partnership tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

## Do not mail Form TR-579-PT to the Tax Department:

EROs must keep this form for three years and present it to the Tax Department upon request.

| ERO's signature<br>JESSICA HUSSAIN, CPA | Print name<br>JESSICA HUSSAIN, CPA | Date<br>09-12-23 |
|---|---|---|
| Paid preparer's signature<br>JESSICA HUSSAIN, CPA | Print name<br>JESSICA HUSSAIN, CPA | Date<br>09-12-23 |

www.tax.ny.gov

TR-579-PT (9/22)

1019

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC        95517__1



Department of Taxation and Finance

# Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form

268361 10-07-22

## IT-204-LL

**2022**

For calendar year 2022 or tax year
beginning _____ and ending _____

| Legal name | Identification number *(see instructions)* |
|---|---|
| STICKYS FINGERS LLC | 452463212 |

| Trade name of business if different from legal name above | Change of business information |
|---|---|
| | ☐ Mark *X* here if you have changed your mailing address and have not previously notified us *(see instr.)* |

| Address *(number and street or rural route)* | Date business started  03022012 |
|---|---|
| 24 E 23RD STREET | |

| City, village, or post office | State | ZIP code | Contact person's telephone number |
|---|---|---|---|
| NEW YORK | NY | 10010 | 917 755 1770 |

| Principal business activity | Enter your **2-digit special condition** code if applicable *(see instructions)* |
|---|---|
| RESTAURANT | ☐ |

Mark an *X* in the box identifying the entity for which you are filing this form *(mark only one box)*:

☐ Regular partnership    ☒ Limited liability company (LLC) or limited liability partnership (LLP)

## Part 1 – General information *(mark an X in the appropriate box(es))*

Mark applicable box(es) *(see instructions):*    ☐ Amended Form IT-204-LL    ☐ Refund    ☐ Final Form IT-204-LL

**1** Did this entity have any income, gain, loss, or deduction derived from New York sources during
the 2022 tax year? *(see instructions)* ........................................................ Yes ☒  No ☐
If you answered *No*, **stop**; you do not owe a fee. Do not file this form.

**2** Did this entity have an interest in real property in New York State during the last three years? ......... Yes ☒  No ☐

**3** Has there been a transfer or acquisition of the controlling interest in the entity during the last three years? ............ Yes ☐  No ☒

## Part 2 – Partnerships, and LLCs and LLPs treated as partnerships for federal income tax purposes

**LLCs that are disregarded entities for federal income tax purposes:** Skip Part 2 and continue with Part 3.

**4** Enter the amount from line 15, column B, of the *New York source gross income worksheet* in
the instructions ........................................................ **4** |_____.00

**5** NYS filing fee - Enter the amount from the appropriate filing fee table in the instructions ......... **5** |_____.00

## Part 3 – LLCs that are disregarded entities for federal income tax purposes

**6** LLC disregarded entity: Enter the identification number (EIN or SSN)
of the entity or individual who will be reporting the income or loss    **6**  462153586

**7** LLC disregarded entity NYS filing fee - Enter *25* on this line .............. **7**  25 .00

## Part 4 – Payment amount

**8** Payment amount *(from line 5 or line 7)* ........ *INT  1. *PEN  1. | **8**  27 .00
Make check or money order for the line 8 amount payable to *NYS filing fee;* write your EIN or
SSN and *2022 filing fee* on the remittance and submit it with this form.

**Certification:** I certify that all information contained on this form is true and correct to the best of my knowledge and belief.

| ▼    **Paid preparer must complete** *(see instr.)*    ▼ | Date  09122023 | | ▼    **Sign here**    ▼ |
|---|---|---|---|
| Preparer's signature  JESSICA HUSSAIN, CPA | Preparer's NYTPRIN | | Signature of general partner |
| Firm's name (or yours, if self-employed)  APRIO, LLP | Preparer's PTIN or SSN  P01278178 | | |
| Address  2002 SUMMIT BOULEVARD, SUITE 120  ATLANTA GA 30319 | Employer identification number  571157523 | | Date | Daytime phone number  917 755 1770 |
| | NYTPRIN excl. code  03 | | |
| Email:  JESSICA.HUSSAIN@APRIO.COM | | | Email: |

File this form with payment on or before the 15th day of the third month following the close of
your tax year *(see instructions)*.



240001221019

**Mail to: STATE PROCESSING CENTER, PO BOX 15310, ALBANY NY 12212-5310.**

For private delivery services, see Publication 55, *Designated Private Delivery Services.*

STICKYS HOLDINGS, LLC                                                46-2153586

---

| NY IT-204-LL (DISREGARDED ENTITY) | PENALTIES | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LATE PAYMENT PENALTY | 1. |
| TOTAL TO FORM IT-204-LL PENALTIES | 1. |



Department of Taxation and Finance

**Partnership, Limited Liability Company, and
Limited Liability Partnership
Filing Fee Payment Form**

268361 10-07-22

**IT-204-LL**

**2022**

For calendar year 2022 or tax year
beginning _____ and ending _____

| | |
|---|---|
| Legal name<br>STICKYS FINGERS II LLC | Identification number *(see instructions)*<br>800957125 |
| Trade name of business if different from legal name above | Change of business information<br>☐ Mark X here if you have changed your mailing address and have not previously notified us *(see instr.)* |
| Address *(number and street or rural route)*<br>24 E 23RD STREET | Date business started    03022012 |
| City, village, or post office    State    ZIP code<br>NEW YORK         NY     10010 | Contact person's telephone number<br>917 755 1770 |
| Principal business activity<br>RESTAURANT | Enter your **2-digit special condition code** if applicable *(see instructions)* ☐ |

Mark an X in the box identifying the entity for which you are filing this form *(mark only one box)*:

☐ Regular partnership    ☒ Limited liability company (LLC) or limited liability partnership (LLP)

## Part 1 – General information *(mark an X in the appropriate box(es))*

Mark applicable box(es) *(see instructions)*:    ☐ Amended Form IT-204-LL    ☐ Refund    ☐ Final Form IT-204-LL

**1** Did this entity have any income, gain, loss, or deduction derived from New York sources during
the 2022 tax year? *(see instructions)* ........................................................    Yes ☒    No ☐
    If you answered *No,* **stop;** you do not owe a fee. Do not file this form.

**2** Did this entity have an interest in real property in New York State during the last three years? .....    Yes ☒    No ☐

**3** Has there been a transfer or acquisition of the controlling interest in the entity during the last three years? ...    Yes ☐    No ☒

## Part 2 – Partnerships, and LLCs and LLPs treated as partnerships for federal income tax purposes

**LLCs that are disregarded entities for federal income tax purposes:** Skip Part 2 and continue with Part 3.

**4** Enter the amount from line 15, column B, of the *New York source gross income worksheet* in
the instructions ..........................................................    **4** | .00

**5** NYS filing fee - Enter the amount from the appropriate filing fee table in the instructions ..........    **5** | .00

## Part 3 – LLCs that are disregarded entities for federal income tax purposes

**6** LLC disregarded entity: Enter the identification number (EIN or SSN)
of the entity or individual who will be reporting the income or loss    **6** | 462153586

**7** LLC disregarded entity NYS filing fee - Enter **25** on this line ..........    **7** | 25 .00

## Part 4 – Payment amount

**8** Payment amount *(from line 5 or line 7)* .........    *INT    1.    *PEN    1.    **8** | 27 .00
    Make check or money order for the line 8 amount payable to *NYS filing fee;* write your EIN or
    SSN and *2022 filing fee* on the remittance and submit it with this form.

**Certification:** I certify that all information contained in this form is true and correct to the best of my knowledge and belief.

| ▼    **Paid preparer must complete** *(see instr.)*    ▼ | Date    09122023 | ▼    **Sign here**    ▼ |
|---|---|---|
| Preparer's signature    JESSICA HUSSAIN, CPA | Preparer's NYTPRIN | Signature of general partner |
| Firm's name (or yours, if self-employed)<br>APRIO, LLP | Preparer's PTIN or SSN<br>P01278178 | |
| Address<br>2002 SUMMIT BOULEVARD, SUITE 120<br>ATLANTA GA 30319 | Employer identification number<br>571157523<br>NYTPRIN<br>excl. code 03 | Date    Daytime phone number<br>917 755 1770 |
| Email:    JESSICA.HUSSAIN@APRIO.COM | | Email: |

File this form with payment on or before the 15th day of the third month following the close of
your tax year *(see instructions)*.



240001221019

**Mail to: STATE PROCESSING CENTER, PO BOX 15310, ALBANY NY 12212-5310.**

For private delivery services, see Publication 55, *Designated Private Delivery Services.*

STICKYS HOLDINGS, LLC                                                  46-2153586

| NY IT-204-LL (DISREGARDED ENTITY) | PENALTIES | STATEMENT 2 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| LATE PAYMENT PENALTY | 1. |
| TOTAL TO FORM IT-204-LL PENALTIES | 1. |



NEW YORK STATE 2022

Department of Taxation and Finance
**Partnership, Limited Liability Company, and
Limited Liability Partnership
Filing Fee Payment Form**

268361 10-07-22

**IT-204-LL**

For calendar year 2022 or tax year
beginning [                    ] and ending [                    ]

| Legal name | Identification number *(see instructions)* |
|---|---|
| STICKYS FINGERS III LLC | 474233914 |

Trade name of business if different from legal name above

Change of business information
☐ Mark X here if you have changed your mailing address and have not previously notified us *(see instr.)*

Address *(number and street or rural route)*
24 E 23RD STREET

Date business started   03022012

| City, village, or post office | State | ZIP code |
|---|---|---|
| NEW YORK | NY | 10010 |

Contact person's telephone number
917 755 1770

Principal business activity
RESTAURANT

Enter your **2-digit special condition code** if applicable *(see instructions)* [    ]

Mark an X in the box identifying the entity for which you are filing this form *(mark only one box)*:
☐ Regular partnership      ☒ Limited liability company (LLC) or limited liability partnership (LLP)

## Part 1 - General information *(mark an X in the appropriate box(es))*

Mark applicable box(es) *(see instructions):*     ☐ Amended Form IT-204-LL     ☐ Refund     ☐ Final Form IT-204-LL

**1** Did this entity have any income, gain, loss, or deduction derived from New York sources during
the 2022 tax year? *(see instructions)* .......................................................... Yes ☒   No ☐
If you answered *No,* **stop;** you do not owe a fee. Do not file this form.

**2** Did this entity have an interest in real property in New York State during the last three years? ........... Yes ☒   No ☐

**3** Has there been a transfer or acquisition of the controlling interest in the entity during the last three years? ........... Yes ☐   No ☒

## Part 2 - Partnerships, and LLCs and LLPs treated as partnerships for federal income tax purposes

**LLCs that are disregarded entities for federal income tax purposes:** Skip Part 2 and continue with Part 3.

**4** Enter the amount from line 15, column B, of the *New York source gross income worksheet* in
the instructions ................................................................ **4** | .00

**5** NYS filing fee - Enter the amount from the appropriate filing fee table in the instructions ............ **5** | .00

## Part 3 - LLCs that are disregarded entities for federal income tax purposes

**6** LLC disregarded entity: Enter the identification number (EIN or SSN)
of the entity or individual who will be reporting the income or loss     **6** | 462153586

**7** LLC disregarded entity NYS filing fee - Enter 25 on this line ........................ **7** | 25 .00

## Part 4 - Payment amount

**8** Payment amount *(from line 5 or line 7)* ........ *INT      1.    *PEN      1.   **8** | 27 .00
Make check or money order for the line 8 amount payable to *NYS filing fee;* write your EIN or
SSN and *2022 filing fee* on the remittance and submit it with this form.

**Certification:** I certify that all information contained on this form is true and correct to the best of my knowledge and belief.

| ▼    **Paid preparer must complete** *(see instr.)*    ▼ | Date   09122023 | | ▼    **Sign here**    ▼ |
|---|---|---|---|
| Preparer's signature   JESSICA HUSSAIN, CPA | Preparer's NYTPRIN | | Signature of general partner |
| Firm's name (or yours, if self-employed)   APRIO, LLP | Preparer's PTIN or SSN   P01278178 | | |
| Address   2002 SUMMIT BOULEVARD, SUITE 120   ATLANTA GA 30319 | Employer identification number   571157523 | | Date | Daytime phone number   917 755 1770 |
| Email:   JESSICA.HUSSAIN@APRIO.COM | NYTPRIN excl. code   03 | | Email: |

File this form with payment on or before the 15th day of the third month following the close of
your tax year *(see instructions)*.



240001221019

Mail to: **STATE PROCESSING CENTER, PO BOX 15310, ALBANY NY 12212-5310.**

For private delivery services, see Publication 55, *Designated Private Delivery Services.*

STICKYS HOLDINGS, LLC                                              46-2153586

| NY IT-204-LL (DISREGARDED ENTITY) | PENALTIES | STATEMENT 3 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| LATE PAYMENT PENALTY | 1. |
| TOTAL TO FORM IT-204-LL PENALTIES | 1. |



**2022**

Department of Taxation and Finance
## Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form

268361 10-07-22

# IT-204-LL

For calendar year 2022 or tax year
beginning [blank] and ending [blank]

| | |
|---|---|
| Legal name<br>STICKYS FINGERS IV LLC | Identification number *(see instructions)*<br>813219412 |
| Trade name of business if different from legal name above | Change of business information<br>☐ Mark X here if you have changed your mailing address and have not previously notified us *(see instr.)* |
| Address *(number and street or rural route)*<br>24 E 23RD STREET | Date business started   03022012 |
| City, village, or post office   State   ZIP code<br>NEW YORK   NY   10010 | Contact person's telephone number<br>917 755 1770 |
| Principal business activity<br>RESTAURANT | Enter your **2-digit special condition code** if applicable *(see instructions)* [blank] |

Mark an X in the box identifying the entity for which you are filing this form *(mark only one box)*:

☐ Regular partnership   ☒ Limited liability company (LLC) or limited liability partnership (LLP)

## Part 1 - General information *(mark an X in the appropriate box(es))*

Mark applicable box(es) *(see instructions)*:   ☐ Amended Form IT-204-LL   ☐ Refund   ☐ Final Form IT-204-LL

**1** Did this entity have any income, gain, loss, or deduction derived from New York sources during
the 2022 tax year? *(see instructions)* ............................................................... Yes ☒ No ☐
   If you answered *No,* **stop;** you do not owe a fee. Do not file this form.

**2** Did this entity have an interest in real property in New York State during the last three years? ........ Yes ☒ No ☐

**3** Has there been a transfer or acquisition of the controlling interest in the entity during the last three years? ........ Yes ☐ No ☒

## Part 2 - Partnerships, and LLCs and LLPs treated as partnerships for federal income tax purposes

**LLCs that are disregarded entities for federal income tax purposes:** Skip Part 2 and continue with Part 3.

**4** Enter the amount from line 15, column B, of the *New York source gross income worksheet* in
the instructions .................................................................................... **4** [blank] .00

**5** NYS filing fee - Enter the amount from the appropriate filing fee table in the instructions ............ **5** [blank] .00

## Part 3 - LLCs that are disregarded entities for federal income tax purposes

**6** LLC disregarded entity: Enter the identification number (EIN or SSN)
of the entity or individual who will be reporting the income or loss   **6**   462153586

**7** LLC disregarded entity NYS filing fee - Enter 25 on this line ........................... **7**   25 .00

## Part 4 - Payment amount

**8** Payment amount *(from line 5 or line 7)* ......... *INT   1.   *PEN   1.   **8**   27 .00
   Make check or money order for the line 8 amount payable to *NYS filing fee;* write your EIN or
   SSN and *2022 filing fee* on the remittance and submit it with this form.

**Certification:** I certify that all information contained in this form is true and correct to the best of my knowledge and belief.

| ▼   **Paid preparer must complete** *(see instr.)*   ▼ | Date   09122023 | ▼   **Sign here**   ▼ | |
|---|---|---|---|
| Preparer's signature   JESSICA HUSSAIN, CPA | Preparer's<br>NYTPRIN | Signature of general partner | |
| Firm's name (or yours, if self-employed)<br>APRIO, LLP | Preparer's PTIN or SSN<br>P01278178 | | |
| Address<br>2002 SUMMIT BOULEVARD, SUITE 120<br>ATLANTA GA 30319 | Employer identification number<br>571157523 | Date | Daytime phone number<br>917 755 1770 |
| | NYTPRIN<br>excl. code   03 | Email: | |
| Email:   JESSICA.HUSSAIN@APRIO.COM | | | |

File this form with payment on or before the 15th day of the third month following the close of
your tax year *(see instructions).*



240001221019

Mail to: **STATE PROCESSING CENTER, PO BOX 15310, ALBANY NY 12212-5310.**

For private delivery services, see Publication 55, *Designated Private Delivery Services.*

STICKYS HOLDINGS, LLC                                              46-2153586

NY IT-204-LL (DISREGARDED ENTITY)          PENALTIES                STATEMENT 4

DESCRIPTION                                                        AMOUNT

LATE PAYMENT PENALTY                                                    1.

TOTAL TO FORM IT-204-LL PENALTIES                                       1.



**2022**

Department of Taxation and Finance

**Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form**

268361 10-07-22

**IT-204-LL**

For calendar year 2022 or tax year
beginning _____ and ending _____

| | |
|---|---|
| Legal name<br>STICKYS FINGERS V LLC | Identification number *(see instructions)*<br>823181465 |
| Trade name of business if different from legal name above | Change of business information<br>☐ Mark X here if you have changed your mailing address and have not previously notified us *(see instr.)* |
| Address *(number and street or rural route)*<br>24 E 23RD STREET | Date business started   03022012 |
| City, village, or post office   State  ZIP code<br>NEW YORK         NY    10010 | Contact person's telephone number<br>917 755 1770 |
| Principal business activity<br>RESTAURANT | Enter your **2-digit special condition code** if applicable *(see instructions)*  ____ |

Mark an X in the box identifying the entity for which you are filing this form *(mark only one box)*:

☐ Regular partnership     ☒ Limited liability company (LLC) or limited liability partnership (LLP)

## Part 1 – General information *(mark an X in the appropriate box(es))*

Mark applicable box(es) *(see instructions):*   ☐ Amended Form IT-204-LL   ☐ Refund   ☐ Final Form IT-204-LL

**1** Did this entity have any income, gain, loss, or deduction derived from New York sources during the 2022 tax year? *(see instructions)* .................................................................... Yes ☒  No ☐

If you answered *No,* **stop;** you do not owe a fee. Do not file this form.

**2** Did this entity have an interest in real property in New York State during the last three years? ............ Yes ☒  No ☐

**3** Has there been a transfer or acquisition of the controlling interest in the entity during the last three years? ................... Yes ☐  No ☒

## Part 2 – Partnerships, and LLCs and LLPs treated as partnerships for federal income tax purposes

**LLCs that are disregarded entities for federal income tax purposes:** Skip Part 2 and continue with Part 3.

**4** Enter the amount from line 15, column B, of the *New York source gross income worksheet* in the instructions ................................................................ | **4** | .00 |

**5** NYS filing fee - Enter the amount from the appropriate filing fee table in the instructions ............ | **5** | .00 |

## Part 3 – LLCs that are disregarded entities for federal income tax purposes

**6** LLC disregarded entity: Enter the identification number (EIN or SSN) of the entity or individual who will be reporting the income or loss | **6** | 462153586 |

**7** LLC disregarded entity NYS filing fee - Enter **25** on this line ................................ | **7** | 25 .00 |

## Part 4 – Payment amount

**8** Payment amount *(from line 5 or line 7)* .......... *INT      1.   *PEN      1. | **8** | 27 .00 |

Make check or money order for the line 8 amount payable to *NYS filing fee;* write your EIN or SSN and *2022 filing fee* on the remittance and submit it with this form.

**Certification:** I certify that all information contained in this form is true and correct to the best of my knowledge and belief.

| ▼  **Paid preparer must complete** *(see instr.)*  ▼ | Date  09122023 | | ▼  **Sign here**  ▼ |
|---|---|---|---|
| Preparer's signature  JESSICA HUSSAIN, CPA | Preparer's<br>NYTPRIN | | Signature of general partner |
| Firm's name (or yours, if self-employed)<br>APRIO, LLP | Preparer's PTIN or SSN<br>P01278178 | | |
| Address<br>2002 SUMMIT BOULEVARD, SUITE 120<br>ATLANTA GA 30319 | Employer identification number<br>571157523 | | Date        Daytime phone number<br>               917 755 1770 |
| Email:  JESSICA.HUSSAIN@APRIO.COM | NYTPRIN<br>excl. code  03 | | Email: |

File this form with payment on or before the 15th day of the third month following the close of your tax year *(see instructions).*



240001221019

Mail to: **STATE PROCESSING CENTER, PO BOX 15310, ALBANY NY 12212-5310.**

For private delivery services, see Publication 55, *Designated Private Delivery Services.*

STICKYS HOLDINGS, LLC                                          46-2153586

NY IT-204-LL (DISREGARDED ENTITY)        PENALTIES           STATEMENT 5

| DESCRIPTION | AMOUNT |
|-------------|--------|
| LATE PAYMENT PENALTY | 1. |
| TOTAL TO FORM IT-204-LL PENALTIES | 1. |



Department of Taxation and Finance

**Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form**

268361 10-07-22

**IT-204-LL**

For calendar year 2022 or tax year

beginning [            ] and ending [            ]

| | |
|---|---|
| Legal name<br>**STICKYS FINGERS VI LLC** | Identification number *(see instructions)*<br>**823210578** |
| Trade name of business if different from legal name above | Change of business information<br>☐ Mark *X* here if you have changed your mailing address and have not previously notified us *(see instr.)* |
| Address *(number and street or rural route)*<br>**24 E 23RD STREET** | Date business started    **03022012** |
| City, village, or post office    State    ZIP code<br>**NEW YORK**    **NY**    **10010** | Contact person's telephone number<br>**917 755 1770** |
| Principal business activity<br>**RESTAURANT** | Enter your **2-digit special condition code** if applicable *(see instructions)* [      ] |

Mark an *X* in the box identifying the entity for which you are filing this form *(mark only one  box)*:

☐ Regular partnership    ☒ Limited liability company (LLC) or limited liability partnership (LLP)

## Part 1 - General information *(mark an X  in the appropriate box(es))*

Mark applicable box(es) *(see instructions):*    ☐ Amended Form IT-204-LL    ☐ Refund    ☐ Final Form IT-204-LL

**1** Did this entity have any income, gain, loss, or deduction derived from New York sources during

the 2022 tax year? *(see instructions)* ............................................................ Yes ☒  No ☐

If you answered *No,* **stop;** you do not owe a fee. Do not file this form.

**2** Did this entity have an interest in real property in New York State during the last three years? ......... Yes ☒  No ☐

**3** Has there been a transfer or acquisition of the controlling interest in the entity during the last three years? ......... Yes ☐  No ☒

## Part 2 - Partnerships, and LLCs and LLPs treated as partnerships for federal income tax purposes

**LLCs that are disregarded entities for federal income tax purposes:** Skip Part 2 and continue with Part 3.

**4** Enter the amount from line 15, column B, of the *New York source gross income worksheet* in

the instructions ............................................................ **4** [            ].00

**5** NYS filing fee - Enter the amount from the appropriate filing fee table in the instructions ............ **5** [            ].00

## Part 3 - LLCs that are disregarded entities for federal income tax purposes

**6** LLC disregarded entity: Enter the identification number (EIN or SSN)

of the entity or individual who will be reporting the income or loss    **6** [ 462153586 ]

**7** LLC disregarded entity NYS filing fee - Enter *25* on this line ...................... **7** [ 25 ].00

## Part 4 - Payment amount

**8** Payment amount *(from line 5 or line 7)* .......... *INT    1.    *PEN    1.    **8** [ 27 ].00

Make check or money order for the line 8 amount payable to *NYS filing fee;*  write your EIN or

SSN and *2022 filing fee*  on the remittance and submit it with this form.

**Certification:** I certify that all information contained on this form is true and correct to the best of my knowledge and belief.

| ▼    **Paid preparer must complete** *(see instr.)*    ▼ | Date **09122023** | ▼    **Sign here**    ▼ |
|---|---|---|
| Preparer's signature **JESSICA HUSSAIN, CPA** | Preparer's NYTPRIN | Signature of general partner |
| Firm's name (or yours, if self-employed)<br>**APRIO, LLP** | Preparer's PTIN or SSN<br>**P01278178** | |
| Address<br>**2002 SUMMIT BOULEVARD, SUITE 120**<br>**ATLANTA GA 30319** | Employer identification number<br>**571157523** | Date    Daytime phone number<br>**917 755 1770** |
| | NYTPRIN excl. code **03** | |
| Email: **JESSICA.HUSSAIN@APRIO.COM** | | Email: |

File this form with payment on or before the 15th day of the third month following the close of your tax year *(see instructions).*



240001221019

Mail to: **STATE PROCESSING CENTER, PO BOX 15310, ALBANY NY 12212-5310.**

For private delivery services, see Publication 55, *Designated Private Delivery Services.*

STICKYS HOLDINGS, LLC                                                    46-2153586

---

NY IT-204-LL (DISREGARDED ENTITY)          PENALTIES               STATEMENT 6

| DESCRIPTION | AMOUNT |
|---|---|
| LATE PAYMENT PENALTY | 1. |
| TOTAL TO FORM IT-204-LL PENALTIES | 1. |



Department of Taxation and Finance

**Partnership, Limited Liability Company, and
Limited Liability Partnership
Filing Fee Payment Form**

268361 10-07-22

# IT-204-LL

**2022**

For calendar year 2022 or tax year

beginning _____ and ending _____

| Legal name | Identification number *(see instructions)* |
|---|---|
| STICKYS FINGERS VII LLC | 831511491 |

| Trade name of business if different from legal name above | Change of business information |
|---|---|
| | ☐ Mark X here if you have changed your mailing address and have not previously notified us *(see instr.)* |

| Address *(number and street or rural route)* | Date business started    03022012 |
|---|---|
| 24 E 23RD STREET | |

| City, village, or post office | State | ZIP code | Contact person's telephone number |
|---|---|---|---|
| NEW YORK | NY | 10010 | 917 755 1770 |

| Principal business activity | Enter your **2-digit special condition** |
|---|---|
| RESTAURANT | code if applicable *(see instructions)* [____] |

Mark an X in the box identifying the entity for which you are filing this form *(mark only one box)*:

☐ Regular partnership    [X] Limited liability company (LLC) or limited liability partnership (LLP)

## Part 1 – General information *(mark an X in the appropriate box(es))*

Mark applicable box(es) *(see instructions)*:    ☐ Amended Form IT-204-LL    ☐ Refund    ☐ Final Form IT-204-LL

**1** Did this entity have any income, gain, loss, or deduction derived from New York sources during
the 2022 tax year? *(see instructions)* ........................................................ Yes [X]    No ☐
If you answered *No*, **stop**; you do not owe a fee. Do not file this form.

**2** Did this entity have an interest in real property in New York State during the last three years? ....... Yes [X]    No ☐

**3** Has there been a transfer or acquisition of the controlling interest in the entity during the last three years? ......... Yes ☐    No [X]

## Part 2 – Partnerships, and LLCs and LLPs treated as partnerships for federal income tax purposes

**LLCs that are disregarded entities for federal income tax purposes:** Skip Part 2 and continue with Part 3.

**4** Enter the amount from line 15, column B, of the *New York source gross income worksheet* in
the instructions ........................................................ | **4** | .00 |

**5** NYS filing fee - Enter the amount from the appropriate filing fee table in the instructions ......... | **5** | .00 |

## Part 3 – LLCs that are disregarded entities for federal income tax purposes

**6** LLC disregarded entity: Enter the identification number (EIN or SSN)
of the entity or individual who will be reporting the income or loss | **6** | 462153586 |

**7** LLC disregarded entity NYS filing fee - Enter *25* on this line ......... | **7** | 25 .00 |

## Part 4 – Payment amount

**8** Payment amount *(from line 5 or line 7)* ......... *INT    1.    *PEN    1. | **8** | 27 .00 |
Make check or money order for the line 8 amount payable to *NYS filing fee*; write your EIN or
SSN and *2022 filing fee* on the remittance and submit it with this form.

**Certification:** I certify that all information contained in this form is true and correct to the best of my knowledge and belief.

| ▼  **Paid preparer must complete** *(see instr.)*  ▼ | Date 09122023 | | ▼  **Sign here**  ▼ |
|---|---|---|---|
| Preparer's signature  JESSICA HUSSAIN, CPA | Preparer's NYTPRIN | | Signature of general partner |
| Firm's name (or yours, if self-employed)  APRIO, LLP | Preparer's PTIN or SSN  P01278178 | | |
| Address  2002 SUMMIT BOULEVARD, SUITE 120 | Employer identification number  571157523 | | Date | Daytime phone number  917 755 1770 |
| ATLANTA GA 30319 | NYTPRIN excl. code  03 | | |
| Email:  JESSICA.HUSSAIN@APRIO.COM | | | Email: |

File this form with payment on or before the 15th day of the third month following the close of
your tax year *(see instructions)*.



240001221019

**Mail to: STATE PROCESSING CENTER, PO BOX 15310, ALBANY NY 12212-5310.**

For private delivery services, see Publication 55, *Designated Private Delivery Services.*

STICKYS HOLDINGS, LLC                                              46-2153586

NY IT-204-LL (DISREGARDED ENTITY)        PENALTIES          STATEMENT 7

| DESCRIPTION | AMOUNT |
|---|---|
| LATE PAYMENT PENALTY | 1. |
| TOTAL TO FORM IT-204-LL PENALTIES | 1. |



Department of Taxation and Finance

**Partnership, Limited Liability Company, and
Limited Liability Partnership
Filing Fee Payment Form**

2022

268361 10-07-22

**IT-204-LL**

For calendar year 2022 or tax year
beginning _____ and ending _____

| Legal name | Identification number *(see instructions)* |
|---|---|
| STICKYS FINGERS VIII LLC | 842040080 |

Trade name of business if different from legal name above

Change of business information
☐ Mark X here if you have changed your mailing address and have not previously notified us *(see instr.)*

Address *(number and street or rural route)*
24 E 23RD STREET

Date business started   03022012

| City, village, or post office | State | ZIP code |
|---|---|---|
| NEW YORK | NY | 10010 |

Contact person's telephone number
917 755 1770

Principal business activity
RESTAURANT

Enter your **2-digit special condition code** if applicable *(see instructions)* ☐

Mark an X in the box identifying the entity for which you are filing this form *(mark only one box)*:

☐ Regular partnership      ☒ Limited liability company (LLC) or limited liability partnership (LLP)

## Part 1 - General information *(mark an X in the appropriate box(es))*

Mark applicable box(es) *(see instructions)*:      ☐ Amended Form IT-204-LL      ☐ Refund      ☐ Final Form IT-204-LL

**1** Did this entity have any income, gain, loss, or deduction derived from New York sources during
the 2022 tax year? *(see instructions)* ........................................................   Yes ☒   No ☐
If you answered *No*, **stop**; you do not owe a fee. Do not file this form.

**2** Did this entity have an interest in real property in New York State during the last three years? ..........   Yes ☒   No ☐

**3** Has there been a transfer or acquisition of the controlling interest in the entity during the last three years? .................   Yes ☐   No ☒

## Part 2 - Partnerships, and LLCs and LLPs treated as partnerships for federal income tax purposes

**LLCs that are disregarded entities for federal income tax purposes:** Skip Part 2 and continue with Part 3.

**4** Enter the amount from line 15, column B, of the *New York source gross income worksheet* in
the instructions ............................................................   **4** |                    .00

**5** NYS filing fee - Enter the amount from the appropriate filing fee table in the instructions ..........   **5** |                    .00

## Part 3 - LLCs that are disregarded entities for federal income tax purposes

**6** LLC disregarded entity: Enter the identification number (EIN or SSN)
of the entity or individual who will be reporting the income or loss   **6** | 462153586

**7** LLC disregarded entity NYS filing fee - Enter **25** on this line ..........   **7** | 25 .00

## Part 4 - Payment amount

**8** Payment amount *(from line 5 or line 7)* ..........   *INT    1.   *PEN    1.   **8** | 27 .00
Make check or money order for the line 8 amount payable to *NYS filing fee;* write your EIN or
SSN and *2022 filing fee* on the remittance and submit it with this form.

**Certification:** I certify that all information contained on this form is true and correct to the best of my knowledge and belief.

| ▼   **Paid preparer must complete** *(see instr.)*   ▼ | Date 09122023 | ▼   **Sign here**   ▼ |
|---|---|---|
| Preparer's signature   JESSICA HUSSAIN, CPA | Preparer's NYTPRIN | Signature of general partner |
| Firm's name (or yours, if self-employed)   APRIO, LLP | Preparer's PTIN or SSN   P01278178 | |
| Address   2002 SUMMIT BOULEVARD, SUITE 120 | Employer identification number   571157523 | Date |   Daytime phone number   917 755 1770 |
| ATLANTA GA 30319 | NYTPRIN excl. code   03 | |
| Email:   JESSICA.HUSSAIN@APRIO.COM | | Email: |

File this form with payment on or before the 15th day of the third month following the close of
your tax year *(see instructions)*.


240001221019

Mail to: **STATE PROCESSING CENTER, PO BOX 15310, ALBANY NY 12212-5310.**

For private delivery services, see Publication 55, *Designated Private Delivery Services.*

STICKYS HOLDINGS, LLC                                                    46-2153586

NY IT-204-LL (DISREGARDED ENTITY)          PENALTIES               STATEMENT 8

DESCRIPTION                                                           AMOUNT

LATE PAYMENT PENALTY                                                      1.

TOTAL TO FORM IT-204-LL PENALTIES                                        1.



**2022**

Department of Taxation and Finance

## Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form

268361 10-07-22

# IT-204-LL

For calendar year 2022 or tax year

beginning _____ and ending _____

| Legal name STICKYS FINGERS IX LLC | Identification number *(see instructions)* 842555036 |
|---|---|
| Trade name of business if different from legal name above | Change of business information ☐ Mark X here if you have changed your mailing address and have not previously notified us *(see instr.)* |
| Address *(number and street or rural route)* 24 E 23RD STREET | Date business started    03022012 |

| City, village, or post office NEW YORK | State NY | ZIP code 10010 |
|---|---|---|

Contact person's telephone number    917 755 1770

| Principal business activity RESTAURANT | Enter your **2-digit special condition code if applicable** *(see instructions)* ☐ |
|---|---|

Mark an X in the box identifying the entity for which you are filing this form *(mark only one box)*:

☐ Regular partnership    ☒ Limited liability company (LLC) or limited liability partnership (LLP)

## Part 1 - General information *(mark an X in the appropriate box(es))*

Mark applicable box(es) *(see instructions)*:    ☐ Amended Form IT-204-LL    ☐ Refund    ☐ Final Form IT-204-LL

**1** Did this entity have any income, gain, loss, or deduction derived from New York sources during

the 2022 tax year? *(see instructions)* ..................................................................... Yes ☒  No ☐

If you answered *No*, **stop**; you do not owe a fee. Do not file this form.

**2** Did this entity have an interest in real property in New York State during the last three years? ......... Yes ☒  No ☐

**3** Has there been a transfer or acquisition of the controlling interest in the entity during the last three years? .......... Yes ☐  No ☒

## Part 2 - Partnerships, and LLCs and LLPs treated as partnerships for federal income tax purposes

**LLCs that are disregarded entities for federal income tax purposes:** Skip Part 2 and continue with Part 3.

**4** Enter the amount from line 15, column B, of the *New York source gross income worksheet* in

the instructions .................................................................................................. | **4** | .00 |

**5** NYS filing fee - Enter the amount from the appropriate filing fee table in the instructions ............... | **5** | .00 |

## Part 3 - LLCs that are disregarded entities for federal income tax purposes

**6** LLC disregarded entity: Enter the identification number (EIN or SSN)

of the entity or individual who will be reporting the income or loss | **6** | 462153586 |

**7** LLC disregarded entity NYS filing fee - Enter *25* on this line .......................... | **7** | 25 .00 |

## Part 4 - Payment amount

**8 Payment amount** *(from line 5 or line 7)* ........ *INT    1. *PEN    1. | **8** | 27 .00 |

Make check or money order for the line 8 amount payable to *NYS filing fee;* write your EIN or

SSN and *2022 filing fee* on the remittance and submit it with this form.

**Certification:** I certify that all information contained in this form is true and correct to the best of my knowledge and belief.

| ▼    **Paid preparer must complete** *(see instr.)*    ▼ | Date 09122023 | | ▼    **Sign here**    ▼ |
|---|---|---|---|
| Preparer's signature  JESSICA HUSSAIN, CPA | Preparer's NYTPRIN | | Signature of general partner |
| Firm's name (or yours, if self-employed) APRIO, LLP | Preparer's PTIN or SSN P01278178 | | |
| Address 2002 SUMMIT BOULEVARD, SUITE 120 ATLANTA GA 30319 | Employer identification number 571157523 | | Date | Daytime phone number 917 755 1770 |
| | NYTPRIN excl. code  03 | | |
| Email:  JESSICA.HUSSAIN@APRIO.COM | | | Email: |

File this form with payment on or before the 15th day of the third month following the close of your tax year *(see instructions).*



240001221019

**Mail to: STATE PROCESSING CENTER, PO BOX 15310, ALBANY NY 12212-5310.**

For private delivery services, see Publication 55, *Designated Private Delivery Services.*

STICKYS HOLDINGS, LLC                                                    46-2153586

NY IT-204-LL (DISREGARDED ENTITY)        PENALTIES              STATEMENT 9

| DESCRIPTION | AMOUNT |
|---|---|
| LATE PAYMENT PENALTY | 1. |
| TOTAL TO FORM IT-204-LL PENALTIES | 1. |



**NEW YORK STATE**
**2022**

Department of Taxation and Finance
## Partnership, Limited Liability Company, and
## Limited Liability Partnership
## Filing Fee Payment Form

268361 10-07-22

# IT-204-LL

For calendar year 2022 or tax year
beginning [                    ] and ending [                    ]

| Legal name | Identification number *(see instructions)* |
|---|---|
| STICKYS BK I LLC | 832820423 |

| Trade name of business if different from legal name above | Change of business information |
|---|---|
| | Mark X here if you have changed your mailing address and have not previously notified us (see instr.) |

| Address *(number and street or rural route)* | Date business started   03022012 |
|---|---|
| 24 E 23RD STREET | |

| City, village, or post office | State | ZIP code | Contact person's telephone number |
|---|---|---|---|
| NEW YORK | NY | 10010 | 917 755 1770 |

| Principal business activity | Enter your **2-digit special condition** |
|---|---|
| RESTAURANT | code if applicable *(see instructions)* [   ] |

Mark an X in the box identifying the entity for which you are filing this form *(mark only one box)*:

[   ] Regular partnership    [X] Limited liability company (LLC) or limited liability partnership (LLP)

## Part 1 – General information *(mark an X in the appropriate box(es))*

Mark applicable box(es) *(see instructions)*:   [   ] Amended Form IT-204-LL    [   ] Refund    [   ] Final Form IT-204-LL

**1** Did this entity have any income, gain, loss, or deduction derived from New York sources during
the 2022 tax year? *(see instructions)* ........................................................ Yes [X]   No [ ]
   If you answered *No*, **stop;** you do not owe a fee. Do not file this form.

**2** Did this entity have an interest in real property in New York State during the last three years? ........ Yes [X]   No [ ]

**3** Has there been a transfer or acquisition of the controlling interest in the entity during the last three years? ........ Yes [ ]   No [X]

## Part 2 – Partnerships, and LLCs and LLPs treated as partnerships for federal income tax purposes

**LLCs that are disregarded entities for federal income tax purposes:** Skip Part 2 and continue with Part 3.

**4** Enter the amount from line 15, column B, of the *New York source gross income worksheet* in
the instructions .................................................................. | **4** | .00 |

**5** NYS filing fee - Enter the amount from the appropriate filing fee table in the instructions ......... | **5** | .00 |

## Part 3 – LLCs that are disregarded entities for federal income tax purposes

**6** LLC disregarded entity: Enter the identification number (EIN or SSN)
of the entity or individual who will be reporting the income or loss   | **6** | 462153586 |

**7** LLC disregarded entity NYS filing fee - Enter *25* on this line .................... | **7** | 25 .00 |

## Part 4 – Payment amount

**8** Payment amount *(from line 5 or line 7)* ........ *INT   1.   *PEN   1. | **8** | 27 .00 |
   Make check or money order for the line 8 amount payable to *NYS filing fee;* write your EIN or
   SSN and *2022 filing fee* on the remittance and submit it with this form.

**Certification:** I certify that all information contained on this form is true and correct to the best of my knowledge and belief.

| ▼   Paid preparer must complete *(see instr.)*   ▼ | Date   09122023 | | ▼   Sign here   ▼ |
|---|---|---|---|
| Preparer's signature   JESSICA HUSSAIN, CPA | Preparer's NYTPRIN | | Signature of general partner |
| Firm's name (or yours, if self-employed) | Preparer's PTIN or SSN | | |
| APRIO, LLP | P01278178 | | |
| Address | Employer identification number | | Date | Daytime phone number |
| 2002 SUMMIT BOULEVARD, SUITE 120 | 571157523 | | | 917 755 1770 |
| ATLANTA GA 30319 | NYTPRIN excl. code   03 | | Email: |
| Email:   JESSICA.HUSSAIN@APRIO.COM | | | |

File this form with payment on or before the 15th day of the third month following the close of
your tax year *(see instructions)*.


240001221019

Mail to: **STATE PROCESSING CENTER, PO BOX 15310, ALBANY NY 12212-5310.**

For private delivery services, see Publication 55, *Designated Private Delivery Services.*

STICKYS HOLDINGS, LLC                                                      46-2153586

NY IT-204-LL (DISREGARDED ENTITY)        PENALTIES              STATEMENT 10

| DESCRIPTION | AMOUNT |
|---|---|
| LATE PAYMENT PENALTY | 1. |
| TOTAL TO FORM IT-204-LL PENALTIES | 1. |



Department of Taxation and Finance

**Partnership, Limited Liability Company, and
Limited Liability Partnership
Filing Fee Payment Form**

268361 10-07-22

**IT-204-LL**

**2022**

For calendar year 2022 or tax year
beginning _____ and ending _____

| Legal name | Identification number *(see instructions)* |
|---|---|
| STICKYS WC I LLC | 874490427 |

Trade name of business if different from legal name above

Change of business information
☐ Mark X here if you have changed your mailing address and have not previously notified us *(see instr.)*

Address *(number and street or rural route)*
24 E 23RD STREET

Date business started   03022012

| City, village, or post office | State | ZIP code |
|---|---|---|
| NEW YORK | NY | 10010 |

Contact person's telephone number
917 755 1770

Principal business activity
RESTAURANT

Enter your **2-digit special condition code if applicable** *(see instructions)* ☐

Mark an X in the box identifying the entity for which you are filing this form *(mark only one  box)*:
☐ Regular partnership   ☒ Limited liability company (LLC) or limited liability partnership (LLP)

## Part 1 – General information *(mark an X in the appropriate box(es))*

Mark applicable box(es) *(see instructions)*:   ☐ Amended Form IT-204-LL   ☐ Refund   ☐ Final Form IT-204-LL

**1** Did this entity have any income, gain, loss, or deduction derived from New York sources during the 2022 tax year? *(see instructions)* ................................................ Yes ☒   No ☐
If you answered *No,* **stop;** you do not owe a fee. Do not file this form.

**2** Did this entity have an interest in real property in New York State during the last three years? ......... Yes ☒   No ☐

**3** Has there been a transfer or acquisition of the controlling interest in the entity during the last three years? ............... Yes ☐   No ☒

## Part 2 – Partnerships, and LLCs and LLPs treated as partnerships for federal income tax purposes

**LLCs that are disregarded entities for federal income tax purposes:** Skip Part 2 and continue with Part 3.

**4** Enter the amount from line 15, column B, of the *New York source gross income worksheet* in the instructions ................................................ | 4 | .00 |

**5** NYS filing fee - Enter the amount from the appropriate filing fee table in the instructions ............ | 5 | .00 |

## Part 3 – LLCs that are disregarded entities for federal income tax purposes

**6** LLC disregarded entity: Enter the identification number (EIN or SSN) of the entity or individual who will be reporting the income or loss | 6 | 462153586 |

**7** LLC disregarded entity NYS filing fee - Enter 25 on this line | 7 | 25 .00 |

## Part 4 – Payment amount

**8** Payment amount *(from line 5 or line 7)* .............. *INT   1.   *PEN   1.   | 8 | 27 .00 |
Make check or money order for the line 8 amount payable to *NYS filing fee;*   write your EIN or SSN and *2022 filing fee*   on the remittance and submit it with this form.

**Certification:** I certify that all information contained in this form is true and correct to the best of my knowledge and belief.

| ▼   **Paid preparer must complete** *(see instr.)*   ▼ | Date   09122023 | | ▼   **Sign here**   ▼ |
|---|---|---|---|
| Preparer's signature   JESSICA HUSSAIN, CPA | Preparer's NYTPRIN | | Signature of general partner |
| Firm's name (or yours, if self-employed)   APRIO, LLP | Preparer's PTIN or SSN   P01278178 | | |
| Address   2002 SUMMIT BOULEVARD, SUITE 120 | Employer identification number   571157523 | | Date | Daytime phone number   917 755 1770 |
| ATLANTA GA 30319 | NYTPRIN excl. code   03 | | | |
| Email:   JESSICA.HUSSAIN@APRIO.COM | | | Email: |

File this form with payment on or before the 15th day of the third month following the close of your tax year *(see instructions).*



240001221019

Mail to: **STATE PROCESSING CENTER, PO BOX 15310, ALBANY NY 12212-5310.**

For private delivery services, see Publication 55, *Designated Private Delivery Services.*

STICKYS HOLDINGS, LLC                                                    46-2153586

NY IT-204-LL (DISREGARDED ENTITY)          PENALTIES              STATEMENT 11

| DESCRIPTION | AMOUNT |
|---|---|
| LATE PAYMENT PENALTY | 1. |
| TOTAL TO FORM IT-204-LL PENALTIES | 1. |

**NEW YORK STATE 2022**

Department of Taxation and Finance
# Partnership Return

268501 11-04-22

# IT-204

| See the instructions, Form IT-204-I. | For calendar year 2022 or tax year beginning | | and ending | |
|---|---|---|---|---|

| Legal name | Employer identification number (EIN) |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

| Trade name of business if different from legal name above | NYS principal business activity |
|---|---|
| | RESTAURANT |

| Address *(number and street or rural route)* | City, village, or post office | NAICS business code number *(from NYS Pub 910)* |
|---|---|---|
| 24 E 23RD STREET | NEW YORK | 722513 |

| State | ZIP code | Country | Principal product or service | Date business started |
|---|---|---|---|---|
| NY | 10010 | | FOOD SERVIC | 01012022 |

## Section 1 - Partnership information

Special conditions for filing your 2021 tax return (see instr)

**A** Mark an *X* in the box that applies to your entity

- [ ] Regular partnership
- [ ] Limited liability partnership (LLP)
- [ ] Portfolio investment partnership *(see instr.)*
- [ ] Other
- [X] Limited liability company (LLC - including limited liability investment company and a limited liability trust company)

**B** 1) Did the partnership have any income, gain, loss, or deduction derived from NY sources during the tax year? .......................... **B1** Yes [X] No [ ]

2) If *No*, enter the number of resident partners .......................... **B2** [ ]

**C** Mark applicable box(es) [ ] Change of address [ ] Initial return [ ] Amended return [ ] Final return *(submit explanation)*

**D** 1) Is this return the result of federal audit changes? .......................... **D1** Yes [ ] No [X]

If *Yes*: 2) Enter date of final federal determination .......................... **D2** [ ]

3) Do you concede the federal audit changes? .......................... **D3** Yes [ ] No [ ]

**E** Did you file a NYS partnership return for: 1) 2020? .......................... **E1** Yes [X] No [ ]

2) 2021? .......................... **E2** Yes [X] No [ ]

If *No*, state reason: [ ]

**F** Number of partners

1) Article 22 .......................... **F1** 21

2) Article 9-A .......................... **F2** [ ]

3) Other .......................... **F3** [ ]

4) Total .......................... **F4** 21

**G** Does the partnership currently have tax accounts with NYS for the following taxes?

1) Sales and use tax Yes [ ] No [X] .......................... *(if Yes, enter ID number)* **G1** [ ]

2) Withholding tax Yes [ ] No [X] .......................... *(if Yes, enter ID number)* **G2** [ ]

**H** Did the partnership have an interest in real property located in NYS during the last three years? .......................... **H** Yes [X] No [ ]

**I** Has there been a transfer or acquisition of a controlling interest in this entity during the last three years? .......................... **I** Yes [ ] No [X]

**J** Did the partnership engage in a like-kind transaction under IRC 1031 during the tax year? .......................... **J** Yes [ ] No [X]

| **Third-party designee?** *(see instr.)* | Print designee's name | Designee's phone number | Personal identification number (PIN) |
|---|---|---|---|
| **Yes** [X] **No** [ ] | Email: | | |

| ▼ **Paid preparer must complete** *(see instr.)* ▼ | Date 09122023 | ▼ **Sign here** ▼ |
|---|---|---|
| Preparer's signature JESSICA HUSSAIN, CPA | Preparer's NYTPRIN | Signature of general partner |
| Firm's name *(or yours, if self-employed)* APRIO, LLP | Preparer's PTIN or SSN P01278178 | |
| Address 2002 SUMMIT BOULEVARD, SUITE 120 ATLANTA GA 30319 | Employer identification number 571157523 | Date | Daytime phone number 917-755-1770 |
| | NYTPRIN excl. code 03 | |
| Email: JESSICA.HUSSAIN@APRIO.COM | | Email: |

Mail your return to: **STATE PROCESSING CENTER, PO BOX 15198, ALBANY NY 12212-5198.**

*NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM*



204001221019



268502 11-04-22

## Section 1 - Partnership information *(continued)*

| | | | | |
|---|---|---|---|---|
| K | Did the partnership sell property during the tax year that had a deferred gain from a previous IRC 1031 or IRC 1033 transaction? | **K** | Yes ☐ | No ☒ |
| L | Was there a distribution of property or a transfer of a partnership interest during the tax year? | **L** | Yes ☐ | No ☒ |
| M | Does the partnership have a valid IRC section 754 election in place for this reporting period? | **M** | Yes ☐ | No ☒ |
| N | Is this partnership under audit by the IRS or has it been audited in a prior year? | **N** | Yes ☐ | No ☒ |
| O | Is the partnership required to file Form DTF-686 or DTF-686-ATT for this filing period, to report a reportable transaction, New York reportable transaction, listed transaction or registered tax shelter? If *Yes*, complete and submit Form(s) DTF-686, DTF-686-ATT, and any applicable federal forms. | **O** | Yes ☐ | No ☒ |
| P | Did the partnership make purchases subject to sales and compensating use tax for which NYS tax was not paid? *(see instructions)* | **P** | Yes ☐ | No ☒ |
| Q | Did the partnership have a financial account located in a foreign country? *(see instructions)* | **Q** | Yes ☐ | No ☒ |

## Section 2 - Federal ordinary business income (loss)

### Part 1 - Income from federal Form 1065

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales | **1** | 22084935 |
| 2 | Returns and allowances | **2** | |
| 3 | Subtract line 2 from line 1 | **3** | 22084935 |
| 4 | Cost of goods sold | **4** | 7862215 |
| 5 | Gross profit *(subtract line 4 from line 3)* | **5** | 14222720 |
| 6 | Ordinary income (loss) from other partnerships, estates, and trusts *(submit statement)* | **6** | |
| 7 | Net farm profit (loss) *(submit federal Form 1040, Schedule F)* | **7** | |
| 8 | Net gain (loss) from federal Form 4797, Part II, line 17 *(submit federal Form 4797)* | **8** | 5793 |
| 9 | Other income (loss) *(submit statement)* SEE STATEMENT 13 | **9** | 10538 |
| 10 | Total income (loss) *(combine lines 5 through 9)* | **10** | 14239051 |

### Part 2 - Deductions from federal Form 1065

| | | | | |
|---|---|---|---|---|
| 11 | Salaries and wages (other than to partners) (less employment credits) | | **11** | 7149571 |
| 12 | Guaranteed payments to partners | | **12** | 19014 |
| 13 | Repairs and maintenance | | **13** | 518055 |
| 14 | Bad debts | | **14** | |
| 15 | Rent | | **15** | 3880577 |
| 16 | Taxes and licenses | | **16** | 963838 |
| 17 | Interest | | **17** | 98198 |
| 18 | Depreciation *(if required, submit federal Form 4562)* | **18** 699358 | | |
| 19 | Depreciation reported on federal Form 1125-A and elsewhere on return | **19** | | |
| 20 | Subtract line 19 from line 18 | | **20** | 699358 |
| 21 | Depletion *(do not deduct oil and gas depletion)* | | **21** | |
| 22 | Retirement plans, etc | | **22** | |
| 23 | Employee benefit programs | | **23** | 202589 |
| 24 | Other deductions *(submit statement)* SEE STATEMENT 14 | | **24** | 3919741 |
| 25 | Total deductions *(add lines 11 through 17 and lines 20 through 24)* | | **25** | 17450941 |
| 26 | Ordinary business income (loss) *(subtract line 25 from line 10)* | | **26** | -3211890 |

**Important:** You **must** make an entry on line 26a.

| | | | |
|---|---|---|---|
| 26a | Recomputed ordinary business income (loss) *(see instructions)* | **26a** | -3211890 |

*NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM*





204002221019

268503  11-04-22

IT-204 (2022)   **Page 3** of 9

## Section 3 - Cost of goods sold *(from federal Form 1125-A, see instructions)*

| | | | |
|---|---|---|---:|
| 27 | Inventory at beginning of year | 27 | 220617 |
| 28 | Purchases | 28 | 7824746 |
| 29 | Cost of labor | 29 | |
| 30 | Additional IRC section 263A costs *(submit statement)* | 30 | |
| 31 | Other costs *(submit statement)* | 31 | |
| 32 | Total *(add lines 27 through 31)* | 32 | 8045363 |
| 33 | Inventory at end of year | 33 | 183148 |
| 34 | Cost of goods sold *(subtract line 33 from line 32)* | 34 | 7862215 |

**35** Methods used for valuing closing inventory *(mark an X in applicable boxes)*

☐ Cost

☒ Lower of cost or market

☐ Other *(specify method used and explain)* _____

**36** Was there a writedown of *subnormal* goods? .................................................... Yes ☐   No ☒

**37a** Was LIFO inventory method adopted this tax year for any goods? *(If Yes, submit federal Form 970.)* .............. Yes ☐   No ☒

**37b** If the LIFO inventory method was used for this tax year, enter the amount of closing inventory
computed under LIFO   **37b** _____

**38** Do the rules of IRC section 263A (for property produced or acquired for resale) apply to the partnership? .......... Yes ☐   No ☒

**39** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? .............. Yes ☐   No ☒

If *Yes*, explain _____

_____

_____

_____

_____

_____

*NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM*



204003221019



268504 11-04-22

## Section 4 - Balance sheets per books *(from federal Form 1065, Schedule L)*

| Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| **40** Cash | 40 | | 1964844 | | 771895 |
| **41** Trade notes and accounts receivable | 41 | 116632 | | 148223 | |
| **42** Less allowances for bad debts | 42 | | 116632 | | 148223 |
| **43** Inventories | 43 | | 220617 | | 183148 |
| **44** U.S. government obligations | 44 | | | | |
| **45** Tax-exempt securities | 45 | | | | |
| **46** Other current assets *(submit statement)* STMT 15 | 46 | | 673700 | | 448871 |
| **47a** Loans to partners (or persons related to partners) | 47a | | | | |
| **47b** Mortgage and real estate loans | 47b | | | | |
| **48** Other investments *(submit statement)* | 48 | | | | |
| **49** Buildings and other depreciable assets | 49 | 8876169 | | 9277609 | |
| **50** Less accumulated depreciation | 50 | 3351025 | 5525144 | 4044590 | 5233019 |
| **51** Depletable assets | 51 | | | | |
| **52** Less accumulated depletion | 52 | | | | |
| **53** Land (net any amortization) | 53 | | | | |
| **54** Intangible assets (amortizable only) | 54 | 123838 | | 140254 | |
| **55** Less accumulated amortization | 55 | 32090 | 91748 | 52431 | 87823 |
| **56** Other assets *(submit statement)* STMT 16 | 56 | | 955274 | | 1294633 |
| **57** Total assets | 57 | | 9547959 | | 8167612 |

| Liabilities and capital | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| **58** Accounts payable | 58 | | 1539660 | | 1077615 |
| **59** Mortgages, notes, bonds payable in less than one year | 59 | | | | |
| **60** Other current liabilities *(submit statement)* | 60 | STMT 17 | 927706 | | 889439 |
| **61** All nonrecourse loans | 61 | | | | |
| **62a** Loans from partners (or persons related to partners) | 62a | | | | |
| **62b** Mortgages, notes, bonds payable in one year or more | 62b | | 2544361 | | 2754809 |
| **63** Other liabilities *(submit statement)* | 63 | | | | |
| **64** Partners' capital accounts | 64 | | 4536232 | | 3445749 |
| **65** Total liabilities and capital | 65 | | 9547959 | | 8167612 |



204004221019



*NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM*

268505  11-04-22

IT-204 (2022)    **Page 5 of 9**

### Section 5 - Reconciliation of income (loss) per books with income (loss) per return *(From federal*

*Form 1065, Schedule M-1; see instructions. If Schedule M-3 was filed, mark an X in the box ▢ ;*
*file Schedule M-3 and any related documents with Form IT-204; skip Section 5 and*
*continue with Section 6.)*

| | | | |
|---|---|---|---|
| 66 | Net income (loss) per books | **66** | −1090483 |
| 67 | Income included on return not recorded on books this year, from Schedule M-1, line 2 | **67** | 13797 |
| | *Identify:* SEE STATEMENT 18 | | |
| 68 | Guaranteed payments (other than health insurance) | **68** | |
| 69 | Expenses recorded on books this year not included on return, from Schedule M-1, line 4 | **69** | 16253 |
| | *Identify:* SEE STATEMENT 19 | | |
| 70 | Add lines 66 through 69 | **70** | −1060433 |
| 71 | Income recorded on books this year not included on return, from Schedule M-1, line 6 | **71** | 1807694 |
| | *Identify:* SEE STATEMENT 20 | | |
| 72 | Deductions included on return not charged against book income this year, from Schedule M-1, line 7 | **72** | 175842 |
| | *Identify:* SEE STATEMENT 21 | | |
| 73 | Add lines 71 and 72 | **73** | 1983536 |
| 74 | Income (loss) *(subtract line 73 from line 70)* | **74** | −3043969 |

### Section 6 - Analysis of partners' capital accounts *(from federal Form 1065, Schedule M-2)*

| | | | |
|---|---|---|---|
| 75 | Balance at beginning of year | **75** | 5678256 |
| 76 | Capital contributed - cash | **76** | |
| 77 | Capital contributed - property | **77** | |
| 78 | Net income (loss) per books | **78** | −3043969 |
| 79 | Other increases | **79** | 1807694 |
| | *Identify:* SEE STATEMENT 22 | | |
| 80 | Add lines 75 through 79 | **80** | 4441981 |
| 81 | Distributions - cash | **81** | |
| 82 | Distributions - property | **82** | |
| 83 | Other decreases | **83** | 16253 |
| | *Identify:* SEE STATEMENT 23 | | |
| 84 | Add lines 81, 82, and 83 | **84** | 16253 |
| 85 | Balance at end of year *(subtract line 84 from line 80)* | **85** | 4425728 |

*NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM*



204005221019



268506 11-04-22

## Section 7 - Partners' share of income, deductions, etc. *(from federal Form 1065, Schedule K)*

**Partners' distributive share items**

| | | | |
|---|---|---|---|
| 86 | Ordinary business income (loss) | 86 | -3211890 |
| 87 | Net rental real estate income (loss) *(submit federal Form 8825)* | 87 | |

| | | | |
|---|---|---|---|
| 88a | Other gross rental income (loss) | 88a | |
| 88b | Expenses from other rental activities | 88b | |

| | | | |
|---|---|---|---|
| 89 | Other net rental income (loss) *(subtract line 88b from line 88a)* | 89 | |
| 90 | Guaranteed payments | 90 | 19014 |
| 91 | Interest income | 91 | 168957 |
| 92 | Ordinary dividends | 92 | |
| 93 | Royalties | 93 | |
| 94 | Net short-term capital gain (loss) *(submit federal Schedule D)* | 94 | |
| 95 | Net long-term capital gain (loss) *(submit federal Schedule D)* | 95 | |
| 96 | Net section 1231 gain (loss) *(submit federal Form 4797)* | 96 | |
| 97 | Other income (loss) *(see instructions)* | 97 | |

Identify:

| | | | |
|---|---|---|---|
| 98 | Section 179 deduction *(submit federal Form 4562)* | 98 | |
| 99 | Other deductions *(see instructions)* | 99 | 20050 |

Identify:    SEE STATEMENT 24

| | | | |
|---|---|---|---|
| 100 | This line intentionally left blank | 100 | |

| | | | |
|---|---|---|---|
| 101 | Net earnings (loss) from self-employment | 101 | 1124 |
| 102 | Tax-exempt income and nondeductible expenses *(see instructions)* | 102 | 1823947 |
| 103 | Distributions - cash and marketable securities | 103 | |
| 104 | Distributions - other property | 104 | |
| 105 | Other items not included above that are required to be reported separately to partners *(see instr.)* | 105 | 33234364 |

Identify:    SEE STATEMENT 25

**Analysis of net income (loss)**

| | | | |
|---|---|---|---|
| 106 | Enter the amount from line 1 of the *Analysis of Net Income (Loss)* section on federal Form 1065 | 106 | -3043969 |

**Analysis by type of partner**

| | A<br>Corporate | B<br>Individual<br>(active) | C<br>Individual<br>(passive) | D<br>Partnership | E<br>Exempt<br>organization | F<br>Nominee/other |
|---|---|---|---|---|---|---|
| General partners | | | | | | |
| Limited partners | | | -511454 | -2496219 | | -36296 |

*NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM*

204006221019



268507  11-04-22

IT-204 (2022)   **Page 7 of 9**

## Section 8 – New York modifications *(see instructions)*

**107**   This line intentionally left blank

**108**   Total addition modifications *(from Form IT-225, line 9)* ................................ | **108** | |

**109**   This line intentionally left blank

**110**   Total subtraction modifications *(from Form IT-225, line 18)* ...................... | **110** | 85336 |

**111**   Additions to itemized deductions

| | Letter | Amount | | Letter | Amount |
|---|---|---|---|---|---|
| **111a** | | | **111d** | | |
| **111b** | | | **111e** | | |
| **111c** | | | **111f** | | |

**112**   Total additions to itemized deductions *(add lines 111a through 111f)* ................ | **112** | |

**113**   Subtractions from itemized deductions

| | Letter | Amount | | Letter | Amount |
|---|---|---|---|---|---|
| **113a** | | | **113d** | | |
| **113b** | | | **113e** | | |
| **113c** | | | **113f** | | |

**114**   Total subtractions from itemized deductions *(add lines 113a through 113f)* ...... | **114** | |

**115**   This line intentionally left blank | **115** | |

## Section 9 – Other information

**116a**   New York source gross income *(see instructions)* ................................ | **116a** | 17280951 |
**116b**   MCTD allocation percentage *(see instructions)* ................................ | **116b** | 100.0000 % |
**116c**   Total receipts from the sale of goods by manufacturing ...................... | **116c** | |
**116d**   New York adjusted basis of qualified manufacturing property ............... | **116d** | |

**117a**   Did the partnership sell assets subject to IRC 1060? ........................... Yes ☐   No ☒

**117b**   If the partnership filed a group return on behalf of any nonresident partners, enter the special
NYS identification number | **117b** | |

**117c**   Is this partnership a partner in another partnership or LLC?  *(If Yes, list the names and EINs below;
submit additional sheets if necessary.)* ................................ Yes ☐   No ☒

| Name of entity | EIN |
|---|---|
| | |
| | |
| | |
| | |
| | |

*NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM*

204007221019





268508 11-04-22

## Section 10 - New York allocation schedule

**Part 1** - List all places, both in and outside of NYS, where the partnership carries on business  *(submit additional sheets if necessary)*

| Street address | City and state | Description *(see instructions)* |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**118** Was the books and records method used to reflect income earned in New York? *(If No, complete Part 2.)* .......................Yes ☐  No ☒

**Part 2** - Formula basis allocation of income if books and records do not reflect income earned in New York

| Items used as factors | | **A** - Totals - in and outside of NYS | | **B** - New York State amounts | | **C** - Percent col. B is of col. A | |
|---|---|---|---|---|---|---|---|
| Property percentage *(see inst.)* | | **Dollars** | | **Dollars** | | | |
| **119** Real property owned | 119 | 9108139 | 119 | 6130665 | | | |
| **120** Real property rented from others | 120 | 31044608 | 120 | 26586168 | | | |
| **121** Tangible personal property owned | 121 | 201883 | 121 | 174931 | | | |
| **121a** Tangible personal property rented from others | 121a | 0 | 121a | 0 | | | |
| **122 Property percentage** (add lines 119 through 121a; see instruct.) | 122 | 40354630 | 122 | 32891764 | 122 | 81.5068 | % |
| **123 Payroll percentage** *(see instruct.)* | 123 | 4565084 | 123 | 3285343 | 123 | 71.9668 | % |
| **124 Gross income percentage** *(see instr.)* | 124 | 22078281 | 124 | 17092933 | 124 | 77.4197 | % |
| **125** Total of percentages *(total column C, lines 122, 123, and 124)* | | | | | | 125 | 230.8933 | % |
| **126 Business allocation percentage** *(divide line 125 by three or by actual number of percentages if less than three)* | | | | | | 126 | 76.9644 | % |

## Section 11 - Partners' credit information *(see instructions)*

Has the partnership (or an entity of which the partnership is an owner) been convicted of *Bribery Involving Public Servants and Related Offenses, Corrupting the Government,* or *Defrauding the Government* (NYS Penal Law Article 200 or 496, or section 195.20)? ....................................................... Yes ☐  No ☒

**Part 1 - Flow-through credit bases and information**

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, and/or IT-611.2)*

| | | | |
|---|---|---|---|
| **127** Site preparation credit component | 127 | | |
| **128** Tangible property credit component | 128 | | |
| **129** On-site groundwater remediation credit component | 129 | | |
| **130** This line intentionally left blank | 130 | | |
| **131** This line intentionally left blank | 131 | | |
| **132** This line intentionally left blank | 132 | | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| **133** QEZE employment increase factor | 133 | | |
| **134** QEZE zone allocation factor | 134 | | |
| **135** QEZE benefit period factor | 135 | | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| **136** Excelsior jobs tax credit component | 136 | | |
| **137** Excelsior investment tax credit component | 137 | | |
| **138** Excelsior research and development tax credit component | 138 | | |
| **139** Excelsior real property tax credit component | 139 | | |
| **139a** Excelsior child care services tax credit component | 139a | | |

*NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM*



204008221019



## Part 1 - Flow-through credit bases and information *(continued)*

**Farmers' school tax credit** *(Form IT-217)*

| | | |
|---|---|---|
| **140** | Acres of qualified agricultural property | **140** |
| **141** | Acres of qualified conservation property | **141** |
| **142** | Eligible school district property taxes paid | **142** |
| **143** | Acres of qualified agricultural property converted to nonqualified use | **143** |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **144a** | | | **144d** | | |
| **144b** | | | **144e** | | |
| **144c** | | | **144f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **144g** | | | **144j** | | |
| **144h** | | | **144k** | | |
| **144i** | | | **144l** | | |

## Part 2 - Flow-through credits, addbacks and recaptures

| | | |
|---|---|---|
| **145** | Long-term care insurance credit *(Form IT-249)* | **145** |
| **146a** | Investment credit (including employment incentive credit and historic barn rehabilitation credit; Form IT-212) | **146a** |
| **146b** | Research and development - investment credit *(Form IT-212)* | **146b** |

**147** Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **147a** | | | **147e** | | |
| **147b** | | | **147f** | | |
| **147c** | | | **147g** | | |
| **147d** | | | **147h** | | |

**148** Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **148a** | | | **148d** | | |
| **148b** | | | **148e** | | |
| **148c** | | | **148f** | | |

## Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| **149** | START-UP NY business certificate number *(Form DTF-74)* | **149** |
| **150** | Year of START-UP NY business tax benefit period | **150** |
| **151** | START-UP NY area allocation factor | **151** |

## Section 12 - New York adjustments due to decoupling from the IRC *(see instructions)*

| | | |
|---|---|---|
| **1** | Total of New York additions | **1** |
| **2** | Total of New York subtractions | **2** |

NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM



204009221019





Department of Taxation and Finance
# New York Corporate Partners' Schedule K
Tax Law - Article 9-A

288811 12-01-22

# IT-204.1

2022

For calendar year 2022 or tax year beginning [          ] and ending [          ]

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

## Entire net income (ENI) information when the corporate partner's New York tax filing status is a C corporation

### ENI addition modifications

1  Total additions ............................................................................... **1** [          ]

| | A - Number | B - Amount | | A - Number | B - Amount |
|---|---|---|---|---|---|
| 1a | EA - | | 1d | EA - | |
| 1b | EA - | | 1e | EA - | |
| 1c | EA - | | 1f | EA - | |

### ENI subtraction modifications

2  Total subtractions ............................................................................ **2** 85336

| | A - Number | B - Amount | | A - Number | B - Amount |
|---|---|---|---|---|---|
| 2a | ES - 205 | 16003 | 2d | ES - | |
| 2b | ES - 507 | 69333 | 2e | ES - | |
| 2c | ES - | | 2f | ES - | |

## Assets and liabilities *(see instructions)*

| | | Average value |
|---|---|---|
| 3 | Total assets | 8857786 |
| 4 | Real property and marketable securities included on line 3 | |
| 5 | Real property and marketable securities at fair market value (FMV) | |
| 6 | Average value of adjusted total assets | 8857786 |
| 7 | Total liabilities | 4866795 |
| 8 | Liabilities **directly** attributable to business capital | |
| 9 | Liabilities **directly** attributable to investment capital | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



116001221019



288812 11-04-22

## Items related to investment capital under Article 9-A

**Part 1 - Investment capital that generates income claimed not taxable by New York under the U.S. Constitution**

Description of asset *(identify each asset, and enter number of shares (if applicable) and date acquired here; for each asset complete columns D through G on the corresponding lines below; enter only directly owned assets in items A through F and* Total from additional sheet(s)

| Item | A - Description of asset | B - Number of shares acquired, if applicable | C - Date acquired |
|---|---|---|---|
| A | | | |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |

| Item | D Number of shares sold, if applicable | E Date sold | F Average FMV | G Liabilities **directly** attributable | H Net average FMV |
|---|---|---|---|---|---|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| Total from additional sheet(s) ............................. | | | | | |
| Total from partnerships ............................. | | | | | |
| 10  Total columns F and G ............................. **10** | | | | | |

**Part 2 - Investment capital - stocks actually held more than one year**

Description of investment *(identify each investment, and enter number of shares and date acquired here; for each investment complete columns D through G on the corresponding lines below; enter only directly owned investments in items A through F and* Total from additional sheet(s)

| Item | A - Name/CUSIP/CINS/lot number | B - Number of shares acquired | C - Date acquired |
|---|---|---|---|
| A | | | |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |

| Item | D Number of shares sold | E Date sold | F Average FMV | G Liabilities **directly** attributable | H Net average FMV |
|---|---|---|---|---|---|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| Total from additional sheet(s) ............................. | | | | | |
| Total from partnerships ............................. | | | | | |
| 11  Total columns F and G ............................. **11** | | | | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*




288813  11-04-22

**IT-204.1** (2022)    **Page 3** of 7

*NO HANDWRITTEN ENTRIES ON THIS FORM*

**Part 3 - Investment capital - stocks presumed held more than one year**

Description of investment *(identify each investment, and enter number of shares and date acquired here; for each investment complete columns F and G on the corresponding lines below; enter only directly owned investments in items A through F and* Total from additional sheet(s))

| Item | A - Name/CUSIP/CINS/lot number | B - Number of shares acquired | C - Date acquired |
|------|-------------------------------|------------------------------|-------------------|
| A | | | |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |

| Item | D - Number of shares sold | E - Date sold | F - Average FMV | G - Liabilities **directly** attributable | H - Net average FMV |
|------|--------------------------|---------------|-----------------|-------------------------------------------|---------------------|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| Total from additional sheet(s) ............................... | | | | | |
| Total from partnerships | | | | | |
| **12** Total columns F and G ............................... | **12** | | | | |

**Part 4 - Total investment capital**

**13** Total average FMV and liabilities **directly** attributable *(add lines 10, 11, and 12 in columns F and G)*

| 13 | | |
|----|--|--|

**Part 5 - Prior year investment capital - stocks that did not meet holding period requirement** *(see instructions)*

Description of investment *(identify each investment, and enter number of shares and date acquired here; for each investment complete columns D through G on the corresponding lines below; enter only directly owned investments in items A through F and* Total from additional sheet(s))

| Item | A - Name/CUSIP/CINS/lot number | B - Number of shares acquired | C - Date acquired |
|------|-------------------------------|------------------------------|-------------------|
| A | | | |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |

| Item | D - Number of shares sold | E - Date sold | F - Average FMV as previously reported | G - Liabilities **directly** attributable as previously reported | H - Net average FMV |
|------|--------------------------|---------------|----------------------------------------|------------------------------------------------------------------|---------------------|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| Total from additional sheet(s) ............................... | | | | | |
| Total from partnerships | | | | | |
| **14** Total columns F and G ............................... | **14** | | | | |

**Part 6 - Prior year gross investment income for stocks that did not meet holding period requirement**

**15** Prior year **presumed** gross investment income from stocks presumed in the prior year to be held more than one year that failed to meet the presumption ............................

| 15 | |
|----|--|





116003221019

Page 4 of 7    IT-204.1 (2022)                                                          288814 11-04-22

## Items related to investment and other exempt income under Article 9-A

| | | | |
|---|---|---|---|
| 16 | Gross exempt cross-article dividends | 16 | |
| 17 | Gross exempt controlled foreign corporation (CFC) income | 17 | |
| 18 | Gross exempt unitary corporation dividends | 18 | |
| 19 | Gross investment income from investments generating income not taxable by New York State under the U.S. Constitution | 19 | |
| 20 | Dividend income from investment capital from stocks **actually** held more than one year | 20 | |
| 21 | Net capital gains or losses from investment capital from stocks **actually** held more than one year | 21 | |
| 22 | Dividend income from investment capital from stocks **presumed** held more than one year | 22 | |

## Items related to interest deductions directly attributable to investment and other exempt income under Article 9-A

| | | | |
|---|---|---|---|
| 23 | Total interest expense per federal Form 1065, line 15 | 23 | 98198 |
| 24 | Interest deductions **directly** attributable to income reported on line 16 | 24 | |
| 25 | Interest deductions **directly** attributable to income reported on line 17 | 25 | |
| 26 | Interest deductions **directly** attributable to income reported on line 18 | 26 | |
| 27 | Interest deductions **directly** attributable to income reported on line 19 | 27 | |
| 28 | Interest deductions **directly** attributable to income reported on line 20 | 28 | |
| 29 | Interest deductions **directly** attributable to income reported on line 21 | 29 | |
| 30 | Interest deductions **directly** attributable to income reported on line 22 | 30 | |
| 31 | Interest deductions **directly** attributable to **business** capital | 31 | |

## Items related to subtraction modifications for qualified banks

| | | | |
|---|---|---|---|
| 32 | Qualified residential loan portfolio assets | 32 | |
| 33 | Gross interest income from qualifying loans | 33 | |
| 33a | Gross interest income from all loans | 33a | |
| 33b | Gross interest expense from all loans | 33b | |

## Items related to manufacturing

| | | | |
|---|---|---|---|
| 34 | Total receipts from the sale of goods by manufacturing | 34 | |
| 35 | New York adjusted basis of qualified manufacturing property | 35 | |
| 36 | Number of employees employed in manufacturing in New York | 36 | |

## Apportionment and Metropolitan Commuter Transportation District (MCTD) information

### Apportionment - Part 1

1  During the reporting year, did the partnership do business, employ capital, own or lease property, maintain an office, or derive receipts from activity, in New York State? *(mark an X in the appropriate box)* ............... Yes ☐   No ☐

2  During the reporting year, did the partnership do business, employ capital, own or lease property, maintain an office, or derive receipts from activity, in the MCTD? *(mark an X in the appropriate box)* ................... Yes ☐   No ☐

| Average value of property *(see instructions for Apportionment - Part 1, lines 3 through 7)* | | A MCTD | B New York State |
|---|---|---|---|
| 3 | Real estate owned | 3 | |
| 4 | Real estate rented | 4 | |
| 5 | Inventories owned | 5 | |
| 6 | Tangible personal property owned | 6 | |
| 7 | Tangible personal property rented | 7 | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



116004221019



288815  11-04-22

IT-204.1 (2022)    **Page 5 of 7**

| Apportionment - Part 2 Receipts from: *(see instructions for Apportionment - Part 2, lines 1 through 53a)* | | **A** MCTD | **B** New York State | **C** Everywhere |
|---|---|---|---|---|
| **Section 210-A.2** | | | | |
| 1  Sales of tangible personal property | 1 | | | |
| 2  Sales of electricity | 2 | | | |
| 3  Net gains from sales of real property | 3 | | | |
| **Section 210-A.3** | | | | |
| 4  Rentals of real and tangible personal property | 4 | | | |
| 5  Royalties from patents, copyrights, trademarks, and similar intangible personal property | 5 | | | |
| 6  Sales of rights for certain closed-circuit and cable TV transmissions of an event | 6 | | | |
| **Section 210-A.4** | | | | |
| 7  Sale, licensing, or granting access to digital products | 7 | | | |
| 7a  Sale, licensing, or granting access to digital products | 7a | | | |
| 8  This line intentionally left blank | 8 | | | |
| **Section 210-A.5(a)(2)(A)** | | | | |
| 9  Interest from loans secured by real property | 9 | | | |
| 10  Net gains of loans secured by real property | 10 | | | |
| 11  Interest from loans **not** secured by real property | 11 | | | |
| 12  Net gains from sales of loans **not** secured by real property | 12 | | | |
| **Section 210-A.5(a)(2)(B)** | | | | |
| 13  Interest from federal debt | 13 | | | |
| 14 | | | | |
| 15  Interest from NYS and its political subdivisions debt | 15 | | | |
| 16  Net gains from federal, NYS, and NYS political subdivisions debt | 16 | | | |
| 17  Interest from other states and their political subdivisions debt | 17 | | | |
| 18  Net gains from other states and their political subdivisions debt | 18 | | | |
| **Section 210-A.5(a)(2)(C)** | | | | |
| 19  Interest from asset-backed securities and other government agency debt | 19 | | | |
| 20  Net gains from government agency debt or asset-backed securities sold through an exchange | 20 | | | |
| 21  Net gains from all other asset-backed securities | 21 | | | |
| **Section 210-A.5(a)(2)(D)** | | | | |
| 22  Interest from corporate bonds | 22 | | | |
| 23  Net gains from corporate bonds sold through broker/dealer or licensed exchange | 23 | | | |
| 24  Net gains from other corporate bonds | 24 | | | |
| **Section 210-A.5(a)(2)(E)** | | | | |
| 25  Net interest from reverse repurchase and securities borrowing agreements | 25 | | | |
| **Section 210-A.5(a)(2)(F)** | | | | |
| 26  Net interest from federal funds | 26 | | | |
| **Section 210-A.5(a)(2)(I)** | | | | |
| 27  Net income from sales of physical commodities | 27 | | | |
| **Section 210-A.5(a)(2)(J)** | | | | |
| 28  Marked to market net gains | 28 | | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



116005221019



288816 11-04-22

| Receipts from: *(continued)* | | A MCTD | B New York State | C Everywhere |
|---|---|---|---|---|
| **Section 210-A.5(a)(2)(H)** | ☐ | | | |
| **210-A.5(a)(2)(G)** | ☐ | | | |
| 29 Interest from other financial instruments | 29 | | | |
| 30 Net gains from other financial instruments | 30 | | | |
| 30a Net gains from other financial instruments (broker/dealer/exchange) | 30a | | | |
| 30b Other income from other financial instruments | 30b | | | |
| 30c Other income from other financial instruments (broker/dealer/exchange) | 30c | | | |
| 30d Dividends from stock that is business capital | 30d | | | |
| 30e Net gains from sales of stock that is business capital | 30e | | | |
| 30f Net gains from sales of partnership interests | 30f | | | |
| **Section 210-A.5(b)** | | | | |
| 31 Brokerage commissions | 31 | | | |
| 32 Margin interest earned on behalf of brokerage accounts | 32 | | | |
| 33 Fees for advisory services for underwriting or management of underwriting | 33 | | | |
| 34 Receipts from primary spread of selling concessions | 34 | | | |
| 35 Receipts from account maintenance fees | 35 | | | |
| 36 Fees for management or advisory services | 36 | | | |
| 37 Interest from an affiliated corporation | 37 | | | |
| **Section 210-A.5(c)** | | | | |
| 38 Interest, fees, and penalties from credit cards | 38 | | | |
| 39 Service charges and fees from credit cards | 39 | | | |
| 40 Receipts from merchant discounts | 40 | | | |
| 41 Receipts from credit card authorizations and settlement processing | 41 | | | |
| 42 Other credit card processing receipts | 42 | | | |
| **Section 210-A.5(d)** | | | | |
| 43 Receipts from certain services to investment companies | 43 | | | |
| 44 This line intentionally left blank | 44 | | | |
| **Section 210-A.6** | | | | |
| 45 Receipts from railroad and trucking business | 45 | | | |
| **Section 210-A.6-a** | | | | |
| 46 Receipts from the operation of vessels | 46 | | | |
| **Section 210-A.7** | | | | |
| 47 Receipts from air freight forwarding | 47 | | | |
| 48 Receipts from other aviation services | 48 | | | |
| **Section 210-A.8** | | | | |
| 49 Advertising in newspapers or periodicals | 49 | | | |
| 50 Advertising on television or radio | 50 | | | |
| 51 Advertising via other means | 51 | | | |
| **Section 210-A.9** | | | | |
| 52 Transportation or transmission of gas through pipes | 52 | | | |
| **Section 210-A.10** | | | | |
| 53 Receipts from other services/activities not specified | 53 | | | |
| 53a Receipts from other services/activities not specified | 53a | | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





116006221019

288817  11-04-22                IT-204.1 (2022)    **Page 7 of 7**

## Payroll

| | | A<br>MCTD | B<br>New York State |
|---|---|---|---|
| 54 | Wages and other compensation of employees except general executive officers ..................... **54** | | |
| 55 | Average number of individuals employed full-time in New York State *(excluding employees with partnership-wide authority)* ......................................................... **55** | | |

## Gross proceeds or receipts from certain sales (for apportionment purposes) *(see instructions)*

| | | | A<br>MCTD | B<br>New York State | C<br>Everywhere |
|---|---|---|---|---|---|
| 56 | Sales of loans secured by real property | **56** | | | |
| 57 | Sales of loans **not** secured by real property | **57** | | | |
| 58 | Sales of other asset-backed securities | **58** | | | |
| 59 | Sales of corporate bonds | **59** | | | |
| 60 | Sales of physical commodities | **60** | | | |

## Marked to market net gain or loss from deemed sales (for apportionment purposes)

| | | | |
|---|---|---|---|
| 61 | Of loans secured by real property | **61** | |
| 62 | Of loans **not** secured by real property | **62** | |
| 63 | Of federal debt instruments | **63** | |
| 64 | Of New York State and its political subdivisions debt instruments | **64** | |
| 65 | Of other states and their political subdivisions debt instruments | **65** | |
| 66 | Of government agency debt or asset-backed securities (through exchange) | **66** | |
| 67 | Of all other asset-backed securities | **67** | |
| 68 | Of corporate bonds through licensed exchange or broker/dealer | **68** | |
| 69 | Of other corporate bonds | **69** | |
| 70 | Of physical commodities | **70** | |
| 71 | Of other financial instruments of one type | **71** | |

## Items related to repurchase agreements and securities borrowing/lending agreements

| | | | |
|---|---|---|---|
| 72 | Value of reverse repurchase agreements when partnership is purchaser/lender | **72** | |
| 73 | Value of borrowing agreements when partnership is securities borrower | **73** | |
| 74 | Value of repurchase agreements when partnership is seller/borrower | **74** | |
| 75 | Value of lending agreements when partnership is securities lender | **75** | |
| 76 | Interest income from reverse repurchase agreements and securities borrowing agreements | **76** | |
| 77 | Interest expense from repurchase agreements and securities lending agreements | **77** | |

## New York adjustments due to decoupling from the IRC *(see instructions)*

| | | | |
|---|---|---|---|
| 1 | Total of New York additions | **1** | |
| 2 | Total of New York subtractions | **2** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

116007221019





STICKYS HOLDINGS, LLC                                                    46-2153586

| DISREGARDED ENTITIES INCLUDED IN THIS RETURN | STATEMENT 12 |
| --- | --- |

| NAME | FEIN |
| --- | --- |
| STICKYS FINGERS LLC | 45-2463212 |
| STICKYS FINGERS II LLC | 80-0957125 |
| STICKYS FINGERS III LLC | 47-4233914 |
| STICKYS FINGERS IV LLC | 81-3219412 |
| STICKYS FINGERS V LLC | 82-3181465 |
| STICKYS FINGERS VI LLC | 82-3210578 |
| STICKYS FINGERS VII LLC | 83-1511491 |
| STICKYS FINGERS VIII LLC | 84-2040080 |
| STICKYS FINGERS IX LLC | 84-2555036 |
| STICKYS BK I LLC | 83-2820423 |
| STICKYS WC I LLC | 87-4490427 |

| NY IT-204 | OTHER INCOME | STATEMENT 13 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| OTHER INCOME | 10,538. |
| TOTAL TO FORM IT-204, PAGE 2, LINE 9 | 10,538. |

STICKYS HOLDINGS, LLC                                                46-2153586

```
==============================================================================
NY IT-204                     OTHER DEDUCTIONS                    STATEMENT 14
==============================================================================
```

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING | 171,360. |
| AMORTIZATION EXPENSE | 20,340. |
| BANK & CC FEES | 349,333. |
| CASH SHORT | 12,015. |
| DE MINIMIS EQUIPMENT EXPENSE | 47,913. |
| DELIVERY FEE EXPENSE | 1,335,234. |
| DUES & SUBSCRIPTIONS | 170,277. |
| EXPENSE ADJUSTMENTS/REIMBURSEMENTS | -77,823. |
| GENERAL EXPENSES | 16,223. |
| INSURANCE | 2,575. |
| KITCHEN EXPENSE | 291,851. |
| LINEN & UNIFORM | 30,000. |
| MEALS NOT SUBJECT TO LIMITATION | 1,990. |
| MISCELLANEOUS EXPENSE | 970. |
| OFFICE SUPPLIES | 27,962. |
| OPERATING EXPENSES | 146,176. |
| PAYROLL PROCESSING FEES | 85,084. |
| PROFESSIONAL FEES | 342,125. |
| SUPPLIES | 29,020. |
| TRAVEL | 74,380. |
| UTILITIES AND TELEPHONE | 842,736. |
| TOTAL TO FORM IT-204, PAGE 2, LINE 24 | 3,919,741. |

```
==============================================================================
NY IT-204                   OTHER CURRENT ASSETS                  STATEMENT 15
==============================================================================
```

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CORPORATE ACCOUNTS | 0. | 52,007. |
| ERTC CREDIT RECEIVABLE | 540,215. | 0. |
| PREPAID EXPENSES | 133,485. | 396,864. |
| TOTAL TO FORM IT-204, PAGE 4, LINE 46 | 673,700. | 448,871. |

STICKYS HOLDINGS, LLC                                                46-2153586

═══════════════════════════════════════════════════════════════════════

NY IT-204                          OTHER ASSETS                    STATEMENT 16

───────────────────────────────────────────────────────────────────────

|                                                | BEGINNING OF | END OF TAX |
| DESCRIPTION                                    | TAX YEAR     | YEAR       |
|------------------------------------------------|-------------:|-----------:|
| SECURITY DEPOSITS                              | 955,274.     | 1,294,633. |
| TOTAL TO FORM IT-204, PAGE 4, LINE 56          | 955,274.     | 1,294,633. |

═══════════════════════════════════════════════════════════════════════

NY IT-204                  OTHER CURRENT LIABILITIES              STATEMENT 17

───────────────────────────────────────────────────────────────────────

|                                                | BEGINNING OF | END OF TAX |
| DESCRIPTION                                    | TAX YEAR     | YEAR       |
|------------------------------------------------|-------------:|-----------:|
| CREDIT CARD PAYABLE                            | -10,151.     | 65,797.    |
| ACCRUED EXPENSES                              | 798,582.     | 301,468.   |
| SALES TAX PAYABLE                             | 127,379.     | 127,141.   |
| GIFT CARD LIABILITY                           | 11,896.      | 13,797.    |
| TIPS PAYABLE                                  | 0.           | 14,579.    |
| DEFERRED RENT                                 | 0.           | 339,700.   |
| TRAVELER'S INSURANCE                          | 0.           | 12,252.    |
| DEFERRED MARKETING                            | 0.           | 14,705.    |
| TOTAL TO FORM IT-204, PAGE 4, LINE 60         | 927,706.     | 889,439.   |

═══════════════════════════════════════════════════════════════════════

NY IT-204          INCOME NOT RECORDED ON BOOKS THIS YEAR        STATEMENT 18

───────────────────────────────────────────────────────────────────────

| DESCRIPTION                                    | AMOUNT   |
|------------------------------------------------|---------:|
| GIFT CARD INCOME                              | 13,797.  |
| TOTAL TO FORM IT-204, PAGE 5, LINE 67         | 13,797.  |

═══════════════════════════════════════════════════════════════════════

NY IT-204     EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN RETURN STATEMENT 19

───────────────────────────────────────────────────────────────────────

| DESCRIPTION                                    | AMOUNT   |
|------------------------------------------------|---------:|
| ADJUSTMENT FOR FORM 8846 CREDIT               | 16,003.  |
| PENALTIES                                     | 250.     |
| TOTAL TO FORM IT-204, PAGE 5, LINE 69         | 16,253.  |

STICKYS HOLDINGS, LLC                                    46-2153586

===========================================================================

NY IT-204          INCOME RECORDED ON BOOKS NOT INCLUDED ON RETURN  STATEMENT 20

| DESCRIPTION | AMOUNT |
|---|---|
| PPP LOAN FORGIVENESS | 1,807,694. |
| TOTAL TO FORM IT-204, PAGE 5, LINE 71 | 1,807,694. |

===========================================================================

NY IT-204         DEDUCTIONS ON RETURN NOT CHARGED AGAINST BOOKS   STATEMENT 21

| DESCRIPTION | AMOUNT |
|---|---|
| DEFERRED PAYROLL TAXES | 75,388. |
| DEFERRED RENT | 100,454. |
| TOTAL TO FORM IT-204, PAGE 5, LINE 72 | 175,842. |

===========================================================================

NY IT-204                         OTHER INCREASES               STATEMENT 22

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER TAX-EXEMPT INCOME | 1,807,694. |
| TOTAL TO FORM IT-204, PAGE 5, LINE 79 | 1,807,694. |

===========================================================================

NY IT-204                         OTHER DECREASES              STATEMENT 23

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 16,253. |
| TOTAL TO FORM IT-204, PAGE 5, LINE 83 | 16,253. |

STICKYS HOLDINGS, LLC                                              46-2153586

===========================================================================

| NY IT-204 | OTHER DEDUCTIONS | STATEMENT 24 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| HEALTH INSURANCE PREMIUMS | 19,014. |
| CONTRIBUTIONS | 1,036. |
| TOTAL TO FORM IT-204, PAGE 6, LINE 99 | 20,050. |

===========================================================================

| NY IT-204 | ITEMS REPORTED SEPARATELY TO PARTNERS | STATEMENT 25 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| INVESTMENT INCOME | 168,957. |
| EXCESS BUSINESS INTEREST INCOME | 70,759. |
| GROSS RECEIPTS FOR SECTION 448(C) | 22,253,892. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -3,211,890. |
| SECTION 199A W-2 WAGES | 4,565,084. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 9,174,684. |
| BUSINESS INTEREST EXPENSE | 98,198. |
| SEC 179 EXPENSE DISALLOWED DUE TO TRADE OR BUSINESS INCOME LIMIT | 114,680. |
| TOTAL TO FORM IT-204, PAGE 6, LINE 105 | 33,234,364. |



**2022**

Department of Taxation and Finance

# New York State Modifications

### Attachment to Form IT-201, IT-203, IT-204, or IT-205

288391 12-14-22

## IT-225

| Name(s) as shown on return | Identifying number as shown on return |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**Complete all parts that apply to you; see instructions (Form IT-225-I). Submit this form with Form IT-201, IT-203, IT-204, or IT-205.**

Mark an *X* in the box identifying the return you are filing:  IT-201 ☐   IT-203 ☐   IT-204 ☒   IT-205 ☐

## Schedule A - New York State additions *(enter whole dollars only)*

### Part 1 - Individuals, partnerships, and estates or trusts

**1** New York State additions

| | Number | A - Total amount | B - NYS allocated amount |
|---|---|---|---|
| **1a** | A - | .00 | .00 |
| **1b** | A - | .00 | .00 |
| **1c** | A - | .00 | .00 |
| **1d** | A - | .00 | .00 |
| **1e** | A - | .00 | .00 |
| **1f** | A - | .00 | .00 |
| **1g** | A - | .00 | .00 |

**2** Total *(add column A, lines 1a through 1g)* ............................................... **2** .00

**3** Total of Schedule A, Part 1, column A amounts from additional Form(s) IT-225, if any ............ **3** .00

**4** Add lines 2 and 3 ........................ **4** .00

### Part 2 - Partners, shareholders, and beneficiaries

⚠ Form IT-201 filers: do not enter EA-113
Form IT-203 filers: do not enter EA-113
Form IT-205 filers: do not enter EA-113 or EA-201

**5** New York State additions

| | Number | A - Total amount | B - NYS allocated amount |
|---|---|---|---|
| **5a** | EA - | .00 | .00 |
| **5b** | EA - | .00 | .00 |
| **5c** | EA - | .00 | .00 |
| **5d** | EA - | .00 | .00 |
| **5e** | EA - | .00 | .00 |
| **5f** | EA - | .00 | .00 |
| **5g** | EA - | .00 | .00 |

**6** Total *(add column A, lines 5a through 5g)* ............................................... **6** .00

**7** Total of Schedule A, Part 2, column A amounts from additional Form(s) IT-225, if any ............ **7** .00

**8** Add lines 6 and 7 ........................ **8** .00

**9** **Total additions** *(add lines 4 and 8; see instructions)* ............................... **9** .00

*(continued)*



225001221019



NO HANDWRITTEN ENTRIES ON THIS FORM

IT-225 (2022) (Page 2 of 2)

288392 12-14-22

## Schedule B – New York State subtractions *(enter whole dollars only)*

### Part 1 – Individuals, partnerships, and estates or trusts

10   New York State subtractions

| | Number | A – Total amount | B – NYS allocated amount |
|---|---|---|---|
| 10a | S - 205 | 16003 .00 | 12317 .00 |
| 10b | S - 210 | 68676 .00 | 68676 .00 |
| 10c | S - 214 | 657 .00 | 657 .00 |
| 10d | S - | .00 | .00 |
| 10e | S - | .00 | .00 |
| 10f | S - | .00 | .00 |
| 10g | S - | .00 | .00 |

11   Total *(add column A, lines 10a through 10g)* ............................................ | **11** | 85336 .00

12   Total of Schedule B, Part 1, column **A** amounts from additional Form(s) IT-225, if any ...................... | **12** | .00

13   Add lines 11 and 12 .......................................................................... | **13** | 85336 .00

### Part 2 – Partners, shareholders, and beneficiaries

⚠  Form IT-201 filers: do not enter ES-106, ES-107, or ES-125
Form IT-203 filers: do not enter ES-106, ES-107, or ES-125
Form IT-205 filers: do not enter ES-125

14   New York State subtractions

| | Number | A – Total amount | B – NYS allocated amount |
|---|---|---|---|
| 14a | ES - | .00 | .00 |
| 14b | ES - | .00 | .00 |
| 14c | ES - | .00 | .00 |
| 14d | ES - | .00 | .00 |
| 14e | ES - | .00 | .00 |
| 14f | ES - | .00 | .00 |
| 14g | ES - | .00 | .00 |

15   Total *(add column A, lines 14a through 14g)* ............................................ | **15** | .00

16   Total of Schedule B, Part 2, column **A** amounts from additional Form(s) IT-225, if any ...................... | **16** | .00

17   Add lines 15 and 16 .......................................................................... | **17** | .00

18   **Total subtractions** *(add lines 13 and 17; see instructions)* ............................. | **18** | 85336 .00

*NO HANDWRITTEN ENTRIES ON THIS FORM*

225002221019





NEW YORK STATE 2022

Department of Taxation and Finance
**New York Partner's Schedule K-1**
Tax Law - Article 22 (Personal Income Tax)

288851 11-04-22

**IT-204-IP**

For calendar year 2022 or tax year *beginning* _____ and ending _____

☐ **Final K-1**   1

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an X in the box if either applies to your entity   ☐ Publicly traded partnership   ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ................................ **B** _____

**C** Business allocation percentage .................................................... **C** 76.9644 %

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| PAUL ABRAHAMIAN | ████4851 |

Partner's address ████████

| City | State | ZIP code |
|---|---|---|
| ████ | ██ | ████ |

**D** The partner is a (mark an X in the appropriate box)   ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an X in the appropriate box, if known.)   ☒ Individual   ☐ Estate/trust   ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ..................... **F** _____

**G** Did the partner sell its entire interest during the tax year?   Yes ☐   No ☒

**H** Partner's share of profit, loss, and capital

| | | | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | H1 | 0.1928% | 0.1093% |
| 2) | Loss | H2 | 0.1928% | 0.1093% |
| 3) | Capital | H3 | 0.1252% | 0.1279% |

**I** Partner's share of liabilities at the end of the year

| | | | |
|---|---|---|---|
| 1) | Nonrecourse | I1 | 5163 |
| 2) | Qualified nonrecourse financing | I2 | |
| 3) | Recourse | I3 | |

**J** Partner's capital account analysis

| | | | |
|---|---|---|---|
| 1) | Beginning capital account | J1 | 16266 |
| 2) | Capital contributed during the year - cash | J2 | |
| 3) | Capital contributed during the year - property | J3 | |
| 4) | Current year increase (decrease) | J4 | −1368 |
| 5) | Withdrawals and distributions - cash | J5 | |
| 6) | Withdrawals and distributions - property | J6 | |
| 7) | Ending capital account | J7 | 14898 |

8) Method of accounting (mark an X in the appropriate box)   ☒ Tax basis   ☐ GAAP   ☐ Book   ☐ Other *(submit explanation)*

**K** Resident status (mark an X in all boxes that apply; see instructions)

| | | |
|---|---|---|
| ☐ NYS full-year resident | ☐ Yonkers full-year resident | ☐ NYC full-year resident |
| ☐ NYS part-year resident | ☐ Yonkers part-year resident | ☐ NYC part-year resident |
| ☒ NYS nonresident | ☐ Yonkers nonresident | |

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** _____





118001221019

288852 11-04-22

**Page 2** of 5    **IT-204-IP** (2022)

**M** Was Form IT-2658-E filed with the partnership? .......................................................... **M** Yes ☐ No ☒

**N** NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **N1** | | |
| 2) | Second installment | **N2** | | |
| 3) | Third installment | **N3** | | |
| 4) | Fourth installment | **N4** | | |
| | Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* ........ | **N** | | |

**O** Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **O1** | | |
| 2) | Second installment | **O2** | | |
| 3) | Third installment | **O3** | | |
| 4) | Fourth installment | **O4** | | |
| | Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* ........ | **O** | | |

**P** Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? ................ **P** Yes ☐ No ☒

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through
entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)    Resident ☐    Nonresident ☐

### Partner's share of income, deductions, etc.

| A - Partner's distributive share items | | B - Federal K-1 amount | | C - New York State amount |
|---|---|---|---|---|
| 1 Ordinary business income (loss) ........ | **1** | –3512 | **1** | –2703 |
| 2 Net rental real estate income (loss) | **2** | | **2** | |
| 3 Other net rental income (loss) | **3** | | **3** | |
| 4 Guaranteed payments | **4** | | **4** | |
| 5 Interest income | **5** | 185 | **5** | 142 |
| 6 Ordinary dividends | **6** | | **6** | |
| 7 Royalties | **7** | | **7** | |
| 8 Net short-term capital gain (loss) | **8** | | **8** | |
| 9 Net long-term capital gain (loss) | **9** | | **9** | |
| 10 Net section 1231 gain (loss) | **10** | | **10** | |
| 11 Other income (loss)   *Identify:* | **11** | | **11** | |
| 12 Section 179 deduction | **12** | | **12** | |
| 13 Other deductions   *Identify:*   SEE STATEMENT | **13** | 1 | **13** | 1 |
| 14 This line intentionally left blank | **14** | | **14** | |
| 15 Net earnings (loss) from self-employment | **15** | | **15** | |
| 16 Tax-exempt income and nondeductible expenses | **16** | 1994 | **16** | 1535 |
| 17 Distributions - cash and marketable securities | **17** | | **17** | |
| 18 Distributions - other property | **18** | | **18** | |
| 19 Other items not included above that are required to be reported separately to partners | **19** | 36340 | **19** | 27968 |
| *Identify:*   SEE STATEMENT | | | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

118002221019



288861  11-04-22                                                          **IT-204-IP** (2022)    **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **20a** | EA- | | |
| **20b** | EA- | | |
| **20c** | EA- | | |
| **20d** | EA- | | |
| **20e** | EA- | | |
| **20f** | EA- | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)* ................... **21** | |

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **22a** | ES- 205 | 17 | 13 |
| **22b** | ES- 210 | 75 | 75 |
| **22c** | ES- 214 | 1 | 1 |
| **22d** | ES- | | |
| **22e** | ES- | | |
| **22f** | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ................... **23** | 93 |

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| **24a** | | |
| **24b** | | |
| **24c** | | |
| **24d** | | |
| **24e** | | |
| **24f** | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* ................... **25** | |

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| **26a** | | |
| **26b** | | |
| **26c** | | |
| **26d** | | |
| **26e** | | |
| **26f** | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* ................... **27** | |

**28** This line intentionally left blank ................................................... **28** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

118003221019




288862 11-04-22

## Partner's other information

| | | | |
|---|---|---|---|
| **29a** | Partner's share of New York source gross income | **29a** | 18896 |
| **29b** | MCTD allocation percentage *(see instructions)* | **29b** | % |
| **29c** | Partner's share of receipts from the sale of goods by manufacturing | **29c** | |
| **29d** | Partner's share of New York adjusted basis of qualified manufacturing property | **29d** | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

Brownfield redevelopment tax credit *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| 30 | Site preparation credit component | **30** | | | |
| 31 | Tangible property credit component | **31** | | | |
| 32 | On-site groundwater remediation credit component | **32** | | | |

| | | | |
|---|---|---|---|
| 33 | This line intentionally left blank | **33** | |
| 34 | This line intentionally left blank | **34** | |
| 35 | This line intentionally left blank | **35** | |

QEZE tax reduction credit *(Form IT-604)*

| | | | |
|---|---|---|---|
| 36 | QEZE employment increase factor | **36** | |
| 37 | QEZE zone allocation factor | **37** | |
| 38 | QEZE benefit period factor | **38** | |

Excelsior jobs program tax credit *(Form IT-607)*

| | | | |
|---|---|---|---|
| 39 | Excelsior jobs tax credit component | **39** | |
| 40 | Excelsior investment tax credit component | **40** | |
| 41 | Excelsior research and development tax credit component | **41** | |
| 42 | Excelsior real property tax credit component | **42** | |
| 42a | Excelsior child care services tax credit component | **42a** | |

Farmers' school tax credit *(Form IT-217)*

| | | | |
|---|---|---|---|
| 43 | Acres of qualified agricultural property | **43** | |
| 44 | Acres of qualified conservation property | **44** | |
| 45 | Eligible school district property taxes paid | **45** | |
| 46 | Acres of qualified agricultural property converted to nonqualified use | **46** | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **47a** | | | **47d** | | |
| **47b** | | | **47e** | | |
| **47c** | | | **47f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **47g** | | | **47j** | | |
| **47h** | | | **47k** | | |
| **47i** | | | **47l** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





288863 11-04-22

**IT-204-IP** (2022)   **Page 5** of 5

### Partner's credit information *(continued)*

### Part 2 - Flow-through credits, addbacks, and recaptures

| | |
|---|---|
| 48 Long-term care insurance credit *(Form IT-249)* ................................ | **48** |
| 49 Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| 50 Research and development - investment credit *(Form IT-212)* ................................ | **50** |

**51** Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

**52** Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

### Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | |
|---|---|
| 53 START-UP NY business certificate number *(Form DTF-74)* ................................ | **53** |
| 54 Year of START-UP NY business tax benefit period ................................ | **54** |
| 55 START-UP NY area allocation factor ................................ | **55** |

### Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 1 Total of New York additions ................................ | **1** | | |
| 2 Total of New York subtractions ................................ | **2** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





STICKYS HOLDINGS, LLC                                                    46-2153586

====================================================================================

NY IT-204-IP                          OTHER DEDUCTIONS
------------------------------------------------------------------------------------

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 1. | 1. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 13 | 1. | 1. |

====================================================================================

NY IT-204-IP      OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY
------------------------------------------------------------------------------------

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| INVESTMENT INCOME | 185. | 142. |
| BUSINESS INTEREST EXPENSE | 107. | 82. |
| EXCESS BUSINESS INTEREST INCOME | 77. | 59. |
| GROSS RECEIPTS FOR SECTION 448(C) | 24,334. | 18,729. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INC | 125. | 96. |
| SECTION 199A W-2 WAGES | 4,992. | 3,842. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 10,032. | 7,721. |
| SECTION 199A ORDINARY INCOME/LOSS | -3,512. | -2,703. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 36,340. | 27,968. |

Department of Taxation and Finance

# New York Partner's Schedule K-1

Tax Law - Article 22 (Personal Income Tax)

288851 11-04-22

**IT-204-IP**

2022

For calendar year 2022 or tax year *beginning* _____ and ending _____

☐ **Final K-1**   2

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov).*

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an X in the box if either applies to your entity   ☐ Publicly traded partnership   ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ..........................  **B** [_____]

**C** Business allocation percentage ...................................................  **C** [76.9644] %

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| JONATHAN SHERMAN | ████ 1191 |

Partner's address ██████████

| City | State | ZIP code |
|---|---|---|
| ██████████ | ██ | ██████ |

**D** The partner is a (mark an X in the appropriate box)   [X] General partner or LLC member-manager   ☐ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an X in the appropriate box, if known.)   [X] Individual   ☐ Estate/trust   ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ..................  **F** [_____]

**G** Did the partner sell its entire interest during the tax year? ............   Yes ☐   No [X]

**H** Partner's share of profit, loss, and capital

|  |  | Beginning | Ending |
|---|---|---|---|
| 1) | Profit | **H1** 2.8998% | 0.5560% |
| 2) | Loss | **H2** 2.8998% | 0.5560% |
| 3) | Capital | **H3** 1.0017% | 1.0783% |

**I** Partner's share of liabilities at the end of the year

| 1) | Nonrecourse | **I1** | 26253 |
|---|---|---|---|
| 2) | Qualified nonrecourse financing | **I2** | |
| 3) | Recourse | **I3** | |

**J** Partner's capital account analysis

| 1) | Beginning capital account | **J1** | –37888 |
|---|---|---|---|
| 2) | Capital contributed during the year - cash | **J2** | |
| 3) | Capital contributed during the year - property | **J3** | |
| 4) | Current year increase (decrease) | **J4** | –6966 |
| 5) | Withdrawals and distributions - cash | **J5** | |
| 6) | Withdrawals and distributions - property | **J6** | |
| 7) | Ending capital account | **J7** | –44854 |

8) Method of accounting (mark an X in the appropriate box)   [X] Tax basis   ☐ GAAP   ☐ Book   ☐ Other *(submit explanation)*

**K** Resident status *(mark an X in all boxes that apply; see instructions)*

[X] NYS full-year resident   ☐ Yonkers full-year resident   ☐ NYC full-year resident
☐ NYS part-year resident   ☐ Yonkers part-year resident   ☐ NYC part-year resident
☐ NYS nonresident   ☐ Yonkers nonresident

**L** If the partner was included in a group return, enter the special NYS identification number, if known ......  **L** [_____]

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118001221019



288852 11-04-22

**Page 2** of 5    **IT-204-IP** (2022)

**M** Was Form IT-2658-E filed with the partnership? ...................................................... **M** Yes ☐  No ☐

**N** NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | **Date** | **Amount** |
|---|---|---|---|---|
| 1) | First installment | **N1** | | |
| 2) | Second installment | **N2** | | |
| 3) | Third installment | **N3** | | |
| 4) | Fourth installment | **N4** | | |

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* ...... **N**

**O** Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | **Date** | **Amount** |
|---|---|---|---|---|
| 1) | First installment | **O1** | | |
| 2) | Second installment | **O2** | | |
| 3) | Third installment | **O3** | | |
| 4) | Fourth installment | **O4** | | |

Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* ........ **O**

**P** Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? ................. **P** Yes ☐  No ☒

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)    Resident ☐    Nonresident ☐

*NO HANDWRITTEN ENTRIES ON THIS FORM*

## Partner's share of income, deductions, etc.

| **A - Partner's distributive share items** | | **B - Federal K-1 amount** | | **C - New York State amount** |
|---|---|---|---|---|
| 1 Ordinary business income (loss) | **1** | −17858 | **1** | −17858 |
| 2 Net rental real estate income (loss) | **2** | | **2** | |
| 3 Other net rental income (loss) | **3** | | **3** | |
| 4 Guaranteed payments | **4** | 19014 | **4** | 19014 |
| 5 Interest income | **5** | 939 | **5** | 939 |
| 6 Ordinary dividends | **6** | | **6** | |
| 7 Royalties | **7** | | **7** | |
| 8 Net short-term capital gain (loss) | **8** | | **8** | |
| 9 Net long-term capital gain (loss) | **9** | | **9** | |
| 10 Net section 1231 gain (loss) | **10** | | **10** | |
| 11 Other income (loss)  *Identify:* | **11** | | **11** | |
| 12 Section 179 deduction | **12** | | **12** | |
| 13 Other deductions  *Identify:*  SEE STATEMENT | **13** | 19020 | **13** | 19020 |
| 14 This line intentionally left blank | **14** | | **14** | |
| 15 Net earnings (loss) from self-employment | **15** | 1124 | **15** | 1124 |
| 16 Tax-exempt income and nondeductible expenses | **16** | 10141 | **16** | 10141 |
| 17 Distributions - cash and marketable securities | **17** | | **17** | |
| 18 Distributions - other property | **18** | | **18** | |
| 19 Other items not included above that are required to be reported separately to partners | **19** | 184780 | **19** | 184780 |
| *Identify:*  SEE STATEMENT | | | | |

118002221019



## Partner's share of New York State modifications *(see instructions)*

**20** New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 20a | EA- | | |
| 20b | EA- | | |
| 20c | EA- | | |
| 20d | EA- | | |
| 20e | EA- | | |
| 20f | EA- | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)* .................................. **21**

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 22a | ES- 205 | 89 | 89 |
| 22b | ES- 210 | 382 | 382 |
| 22c | ES- 214 | 3 | 3 |
| 22d | ES- | | |
| 22e | ES- | | |
| 22f | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ........................... **23** | 474 |

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| 24a | | |
| 24b | | |
| 24c | | |
| 24d | | |
| 24e | | |
| 24f | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* ................................. **25**

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| 26a | | |
| 26b | | |
| 26c | | |
| 26d | | |
| 26e | | |
| 26f | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* ............................. **27**

**28** This line intentionally left blank ...................................................................... **28**

NO HANDWRITTEN ENTRIES ON THIS FORM





288862 11-04-22

## Partner's other information

| | | | |
|---|---|---|---|
| 29a | Partner's share of New York source gross income | 29a | 96081 |
| 29b | MCTD allocation percentage *(see instructions)* | 29b | % |
| 29c | Partner's share of receipts from the sale of goods by manufacturing | 29c | |
| 29d | Partner's share of New York adjusted basis of qualified manufacturing property | 29d | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| 30 | Site preparation credit component | 30 | | | |
| 31 | Tangible property credit component | 31 | | | |
| 32 | On-site groundwater remediation credit component | 32 | | | |

| | | | |
|---|---|---|---|
| 33 | This line intentionally left blank | 33 | |
| 34 | This line intentionally left blank | 34 | |
| 35 | This line intentionally left blank | 35 | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| 36 | QEZE employment increase factor | 36 | |
| 37 | QEZE zone allocation factor | 37 | |
| 38 | QEZE benefit period factor | 38 | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| 39 | Excelsior jobs tax credit component | 39 | |
| 40 | Excelsior investment tax credit component | 40 | |
| 41 | Excelsior research and development tax credit component | 41 | |
| 42 | Excelsior real property tax credit component | 42 | |
| 42a | Excelsior child care services tax credit component | 42a | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| 43 | Acres of qualified agricultural property | 43 | |
| 44 | Acres of qualified conservation property | 44 | |
| 45 | Eligible school district property taxes paid | 45 | |
| 46 | Acres of qualified agricultural property converted to nonqualified use | 46 | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| 47a | | | 47d | | |
| 47b | | | 47e | | |
| 47c | | | 47f | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| 47g | | | 47j | | |
| 47h | | | 47k | | |
| 47i | | | 47l | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





288863  11-04-22

**IT-204-IP** (2022)    **Page 5** of 5

**Partner's credit information** *(continued)*

### Part 2 - Flow-through credits, addbacks, and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* ......................................... | 48 |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | 49 |
| 50 | Research and development - investment credit *(Form IT-212)* ..................... | 50 |

51 Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| 51a | | | 51e | | |
| 51b | | | 51f | | |
| 51c | | | 51g | | |
| 51d | | | 51h | | |

52 Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| 52a | | | 52d | | |
| 52b | | | 52e | | |
| 52c | | | 52f | | |

### Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| 53 | START-UP NY business certificate number *(Form DTF-74)* ........................ | 53 |
| 54 | Year of START-UP NY business tax benefit period ..................................... | 54 |
| 55 | START-UP NY area allocation factor ......................................................... | 55 |

### Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | | A - Total amount | B - New York State allocated amount |
|---|---|---|---|---|
| 1 | Total of New York additions ........................ | 1 | | |
| 2 | Total of New York subtractions ................... | 2 | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





STICKYS HOLDINGS, LLC                                               46-2153586

========================================================================

NY IT-204-IP                        OTHER DEDUCTIONS

------------------------------------------------------------------------

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 6. | 6. |
| AMOUNTS PAID FOR MEDICAL INSURANCE | 19,014. | 19,014. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 13 | 19,020. | 19,020. |

NY IT-204-IP       OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY

------------------------------------------------------------------------

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| INVESTMENT INCOME | 939. | 939. |
| BUSINESS INTEREST EXPENSE | 546. | 546. |
| EXCESS BUSINESS INTEREST INCOME | 394. | 394. |
| GROSS RECEIPTS FOR SECTION 448(C) | 123,729. | 123,729. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INC | 638. | 638. |
| SECTION 199A W-2 WAGES | 25,381. | 25,381. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 51,011. | 51,011. |
| SECTION 199A ORDINARY INCOME/LOSS | -17,858. | -17,858. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 184,780. | 184,780. |

288851 11-04-22

**Department of Taxation and Finance**
# New York Partner's Schedule K-1
Tax Law - Article 22 (Personal Income Tax)

**IT-204-IP**

2022

For calendar year 2022 or tax year *beginning* [                    ] and ending [                    ]

☐ **Final K-1**    3

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an *X* in the box if either applies to your entity    ☐ Publicly traded partnership    ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ................................................... **B** [                    ]

**C** Business allocation percentage .................................................................. **C** [ 76.9644 ]%

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| MICHAEL P SHERMAN | ▇7273 |

Partner's address

| City | State | ZIP code |
|---|---|---|
| ▇ | ▇ | ▇ |

**D** The partner is a (mark an *X* in the appropriate box)    ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an *X* in the appropriate box, if known.)    ☒ Individual    ☐ Estate/trust    ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ............... **F** [                    ]

**G** Did the partner sell its entire interest during the tax year?    Yes ☐    No ☒

**H** Partner's share of profit, loss, and capital

|  |  |  | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | H1 | 4.5441% | 4.0499% |
| 2) | Loss | H2 | 4.5441% | 4.0499% |
| 3) | Capital | H3 | 4.1440% | 4.1601% |

**I** Partner's share of liabilities at the end of the year

| 1) | Nonrecourse | I1 | 191231 |
|---|---|---|---|
| 2) | Qualified nonrecourse financing | I2 | |
| 3) | Recourse | I3 | |

**J** Partner's capital account analysis

| 1) | Beginning capital account | J1 | 89631 |
|---|---|---|---|
| 2) | Capital contributed during the year - cash | J2 | |
| 3) | Capital contributed during the year - property | J3 | |
| 4) | Current year increase (decrease) | J4 | −50726 |
| 5) | Withdrawals and distributions - cash | J5 | |
| 6) | Withdrawals and distributions - property | J6 | |
| 7) | Ending capital account | J7 | 38905 |

8) Method of accounting (mark an X in the appropriate box)    ☒ Tax basis    ☐ GAAP    ☐ Book    ☐ Other *(submit explanation)*

**K** Resident status *(mark an X in all boxes that apply; see instructions)*

| ☒ NYS full-year resident | ☐ Yonkers full-year resident | ☐ NYC full-year resident |
|---|---|---|
| ☐ NYS part-year resident | ☐ Yonkers part-year resident | ☐ NYC part-year resident |
| ☐ NYS nonresident | ☐ Yonkers nonresident | |

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** [                    ]





NO HANDWRITTEN ENTRIES ON THIS FORM

288852 11-04-22

**Page 2** of 5    **IT-204-IP** (2022)

M   Was Form IT-2658-E filed with the partnership? .................................................................. **M**   Yes ☐   No ☐

N   NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **N1** | | |
| 2) | Second installment | **N2** | | |
| 3) | Third installment | **N3** | | |
| 4) | Fourth installment | **N4** | | |

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* ................. **N**

O   Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **O1** | | |
| 2) | Second installment | **O2** | | |
| 3) | Third installment | **O3** | | |
| 4) | Fourth installment | **O4** | | |

Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* ................. **O**

P   Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? ................ **P**   Yes ☐   No ☒

   If Yes, what residency status was assigned to this partner for purposes of computing the pass-through
   entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)   Resident ☐   Nonresident ☐

*NO HANDWRITTEN ENTRIES ON THIS FORM*

## Partner's share of income, deductions, etc.

| A - Partner's distributive share items | | B - Federal K-1 amount | | C - New York State amount |
|---|---|---|---|---|
| 1 Ordinary business income (loss) | **1** | −130078 | **1** | −130078 |
| 2 Net rental real estate income (loss) | **2** | | **2** | |
| 3 Other net rental income (loss) | **3** | | **3** | |
| 4 Guaranteed payments | **4** | | **4** | |
| 5 Interest income | **5** | 6843 | **5** | 6843 |
| 6 Ordinary dividends | **6** | | **6** | |
| 7 Royalties | **7** | | **7** | |
| 8 Net short-term capital gain (loss) | **8** | | **8** | |
| 9 Net long-term capital gain (loss) | **9** | | **9** | |
| 10 Net section 1231 gain (loss) | **10** | | **10** | |
| 11 Other income (loss)  *Identify:* | **11** | | **11** | |
| 12 Section 179 deduction | **12** | | **12** | |
| 13 Other deductions  *Identify:* SEE STATEMENT | **13** | 42 | **13** | 42 |
| 14 This line intentionally left blank | **14** | | **14** | |
| 15 Net earnings (loss) from self-employment | **15** | | **15** | |
| 16 Tax-exempt income and nondeductible expenses | **16** | 73869 | **16** | 73869 |
| 17 Distributions - cash and marketable securities | **17** | | **17** | |
| 18 Distributions - other property | **18** | | **18** | |
| 19 Other items not included above that are required to be reported separately to partners | **19** | 1345959 | **19** | 1345959 |
| *Identify:* SEE STATEMENT | | | | |

118002221019



288861 11-04-22

**IT-204-IP** (2022) **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 20a | EA- | | |
| 20b | EA- | | |
| 20c | EA- | | |
| 20d | EA- | | |
| 20e | EA- | | |
| 20f | EA- | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)* ................ **21**

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 22a | ES- 205 | 648 | 648 |
| 22b | ES- 210 | 2781 | 2781 |
| 22c | ES- 214 | 27 | 27 |
| 22d | ES- | | |
| 22e | ES- | | |
| 22f | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ............. **23** | 3456 |

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| 24a | | |
| 24b | | |
| 24c | | |
| 24d | | |
| 24e | | |
| 24f | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* ................ **25**

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| 26a | | |
| 26b | | |
| 26c | | |
| 26d | | |
| 26e | | |
| 26f | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* ................ **27**

**28** This line intentionally left blank ................................................ **28**

*NO HANDWRITTEN ENTRIES ON THIS FORM*

118003221019





288862 11-04-22

## Partner's other information

| | | | |
|---|---|---|---|
| **29a** | Partner's share of New York source gross income | **29a** | 699861 |
| **29b** | MCTD allocation percentage *(see instructions)* | **29b** | % |
| **29c** | Partner's share of receipts from the sale of goods by manufacturing | **29c** | |
| **29d** | Partner's share of New York adjusted basis of qualified manufacturing property | **29d** | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

Brownfield redevelopment tax credit *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| **30** | Site preparation credit component | **30** | | | |
| **31** | Tangible property credit component | **31** | | | |
| **32** | On-site groundwater remediation credit component | **32** | | | |

| | | | |
|---|---|---|---|
| **33** | This line intentionally left blank | **33** | |
| **34** | This line intentionally left blank | **34** | |
| **35** | This line intentionally left blank | **35** | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| **36** | QEZE employment increase factor | **36** | |
| **37** | QEZE zone allocation factor | **37** | |
| **38** | QEZE benefit period factor | **38** | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| **39** | Excelsior jobs tax credit component | **39** | |
| **40** | Excelsior investment tax credit component | **40** | |
| **41** | Excelsior research and development tax credit component | **41** | |
| **42** | Excelsior real property tax credit component | **42** | |
| **42a** | Excelsior child care services tax credit component | **42a** | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| **43** | Acres of qualified agricultural property | **43** | |
| **44** | Acres of qualified conservation property | **44** | |
| **45** | Eligible school district property taxes paid | **45** | |
| **46** | Acres of qualified agricultural property converted to nonqualified use | **46** | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **47a** | | | **47d** | | |
| **47b** | | | **47e** | | |
| **47c** | | | **47f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **47g** | | | **47j** | | |
| **47h** | | | **47k** | | |
| **47i** | | | **47l** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





288863  11-04-22

**IT-204-IP** (2022)    **Page 5** of 5

## Partner's credit information *(continued)*

### Part 2 - Flow-through credits, addbacks, and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* | **48** |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| 50 | Research and development - investment credit *(Form IT-212)* | **50** |

**51** Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

**52** Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

### Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| **53** | START-UP NY business certificate number *(Form DTF-74)* | **53** |
| **54** | Year of START-UP NY business tax benefit period | **54** |
| **55** | START-UP NY area allocation factor | **55** |

## Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | | A - Total amount | B - New York State allocated amount |
|---|---|---|---|---|
| **1** | Total of New York additions | **1** | | |
| **2** | Total of New York subtractions | **2** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





STICKYS HOLDINGS, LLC                                                46-2153586

═══════════════════════════════════════════════════════════════════════

NY IT-204-IP                      OTHER DEDUCTIONS

───────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 42. | 42. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 13 | 42. | 42. |

═══════════════════════════════════════════════════════════════════════

NY IT-204-IP      OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY

───────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| INVESTMENT INCOME | 6,843. | 6,843. |
| BUSINESS INTEREST EXPENSE | 3,977. | 3,977. |
| EXCESS BUSINESS INTEREST INCOME | 2,865. | 2,865. |
| GROSS RECEIPTS FOR SECTION 448(C) | 901,261. | 901,261. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INC | 4,644. | 4,644. |
| SECTION 199A W-2 WAGES | 184,882. | 184,882. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 371,565. | 371,565. |
| SECTION 199A ORDINARY INCOME/LOSS | -130,078. | -130,078. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 1,345,959. | 1,345,959. |

288851 11-04-22

Department of Taxation and Finance
## New York Partner's Schedule K-1
Tax Law - Article 22 (Personal Income Tax)

**IT-204-IP**

**2022**

For calendar year 2022 or tax year *beginning* _____ and ending _____

☐ **Final K-1**

4

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

### Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an *X* in the box if either applies to your entity   ☐ Publicly traded partnership   ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ............................................ **B** [                    ]

**C** Business allocation percentage ............................................ **C** 76.9644 %

### Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| PAUL TIETZ | ■■■■9345 |

Partner's address

| City | State | ZIP code |
|---|---|---|
| ■■■■■ | ■■ | ■■■■■ |

**D** The partner is a (mark an *X* in the appropriate box)   ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an *X* in the appropriate box, if known.)   ☒ Individual   ☐ Estate/trust   ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ............................................ **F** [                    ]

**G** Did the partner sell its entire interest during the tax year? ............................................ **G** Yes ☐ No ☒

**H** Partner's share of profit, loss, and capital

|  |  |  | **Beginning** | **Ending** |
|---|---|---|---|---|
| 1) | Profit | **H1** | 2.0675 % | 2.1978 % |
| 2) | Loss | **H2** | 2.0675 % | 2.1978 % |
| 3) | Capital | **H3** | 2.1730 % | 2.1687 % |

**I** Partner's share of liabilities at the end of the year

| 1) | Nonrecourse | **I1** | 103776 |
|---|---|---|---|
| 2) | Qualified nonrecourse financing | **I2** | |
| 3) | Recourse | **I3** | |

**J** Partner's capital account analysis

| 1) | Beginning capital account | **J1** | 59837 |
|---|---|---|---|
| 2) | Capital contributed during the year - cash | **J2** | |
| 3) | Capital contributed during the year - property | **J3** | |
| 4) | Current year increase (decrease) | **J4** | −27528 |
| 5) | Withdrawals and distributions - cash | **J5** | |
| 6) | Withdrawals and distributions - property | **J6** | |
| 7) | Ending capital account | **J7** | 32309 |

8) Method of accounting (mark an *X* in the appropriate box)   ☒ Tax basis   ☐ GAAP   ☐ Book   ☐ Other *(submit explanation)*

**K** Resident status (mark an *X* in all boxes that apply; see instructions)

☒ NYS full-year resident   ☐ Yonkers full-year resident   ☐ NYC full-year resident
☐ NYS part-year resident   ☐ Yonkers part-year resident   ☐ NYC part-year resident
☐ NYS nonresident   ☐ Yonkers nonresident

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** [                    ]

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118001221019



288852 11-04-22

**Page 2** of 5   **IT-204-IP** (2022)

**M** Was Form IT-2658-E filed with the partnership? ..................................................... **M** Yes ☐ No ☐

**N** NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **N1** | | |
| 2) | Second installment | **N2** | | |
| 3) | Third installment | **N3** | | |
| 4) | Fourth installment | **N4** | | |

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* ........ **N**

**O** Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **O1** | | |
| 2) | Second installment | **O2** | | |
| 3) | Third installment | **O3** | | |
| 4) | Fourth installment | **O4** | | |

Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* ........ **O**

**P** Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? ................... **P** Yes ☐ No ☒

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through
entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)   Resident ☐   Nonresident ☐

## Partner's share of income, deductions, etc.

| A - Partner's distributive share items | | B - Federal K-1 amount | C - New York State amount |
|---|---|---|---|
| 1 Ordinary business income (loss) | 1 | -70591 | 1    -70591 |
| 2 Net rental real estate income (loss) | 2 | | 2 |
| 3 Other net rental income (loss) | 3 | | 3 |
| 4 Guaranteed payments | 4 | | 4 |
| 5 Interest income | 5 | 3713 | 5    3713 |
| 6 Ordinary dividends | 6 | | 6 |
| 7 Royalties | 7 | | 7 |
| 8 Net short-term capital gain (loss) | 8 | | 8 |
| 9 Net long-term capital gain (loss) | 9 | | 9 |
| 10 Net section 1231 gain (loss) | 10 | | 10 |
| 11 Other income (loss) *Identify:* | 11 | | 11 |
| 12 Section 179 deduction | 12 | | 12 |
| 13 Other deductions *Identify:* SEE STATEMENT | 13 | 23 | 13    23 |
| 14 This line intentionally left blank | 14 | | 14 |
| 15 Net earnings (loss) from self-employment | 15 | | 15 |
| 16 Tax-exempt income and nondeductible expenses | 16 | 40085 | 16    40085 |
| 17 Distributions - cash and marketable securities | 17 | | 17 |
| 18 Distributions - other property | 18 | | 18 |
| 19 Other items not included above that are required to be reported separately to partners | 19 | 730419 | 19    730419 |
| *Identify:* SEE STATEMENT | | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

118002221019



288861  11-04-22

**IT-204-IP** (2022)    **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 20a | EA- | | |
| 20b | EA- | | |
| 20c | EA- | | |
| 20d | EA- | | |
| 20e | EA- | | |
| 20f | EA- | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)* ................... **21**

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 22a | ES- 205 | 352 | 352 |
| 22b | ES- 210 | 1510 | 1510 |
| 22c | ES- 214 | 14 | 14 |
| 22d | ES- | | |
| 22e | ES- | | |
| 22f | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ............ **23** | 1876

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| 24a | | |
| 24b | | |
| 24c | | |
| 24d | | |
| 24e | | |
| 24f | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* ................ **25**

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| 26a | | |
| 26b | | |
| 26c | | |
| 26d | | |
| 26e | | |
| 26f | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* .............. **27**

**28** This line intentionally left blank ................................... **28**

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118003221019



**Page 4** of 5    **IT-204-IP** (2022)                                288862 11-04-22

## Partner's other information

| | | | |
|---|---|---|---|
| **29a** | Partner's share of New York source gross income | **29a** | 379798 |
| **29b** | MCTD allocation percentage *(see instructions)* | **29b** | % |
| **29c** | Partner's share of receipts from the sale of goods by manufacturing | **29c** | |
| **29d** | Partner's share of New York adjusted basis of qualified manufacturing property | **29d** | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| **30** | Site preparation credit component | **30** | | | |
| **31** | Tangible property credit component | **31** | | | |
| **32** | On-site groundwater remediation credit component | **32** | | | |

| | | | |
|---|---|---|---|
| **33** | This line intentionally left blank | **33** | |
| **34** | This line intentionally left blank | **34** | |
| **35** | This line intentionally left blank | **35** | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| **36** | QEZE employment increase factor | **36** | |
| **37** | QEZE zone allocation factor | **37** | |
| **38** | QEZE benefit period factor | **38** | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| **39** | Excelsior jobs tax credit component | **39** | |
| **40** | Excelsior investment tax credit component | **40** | |
| **41** | Excelsior research and development tax credit component | **41** | |
| **42** | Excelsior real property tax credit component | **42** | |
| **42a** | Excelsior child care services tax credit component | **42a** | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| **43** | Acres of qualified agricultural property | **43** | |
| **44** | Acres of qualified conservation property | **44** | |
| **45** | Eligible school district property taxes paid | **45** | |
| **46** | Acres of qualified agricultural property converted to nonqualified use | **46** | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **47a** | | | **47d** | | |
| **47b** | | | **47e** | | |
| **47c** | | | **47f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **47g** | | | **47j** | | |
| **47h** | | | **47k** | | |
| **47i** | | | **47l** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118004221019



288863 11-04-22                                                    **IT-204-IP** (2022)    **Page 5** of 5

**Partner's credit information** *(continued)*

### Part 2 - Flow-through credits, addbacks, and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* .................................................... | **48** |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| 50 | Research and development - investment credit *(Form IT-212)* .................................. | **50** |

51  Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

52  Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

### Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| 53 | START-UP NY business certificate number *(Form DTF-74)* ...................................... | **53** |
| 54 | Year of START-UP NY business tax benefit period ................................................. | **54** |
| 55 | START-UP NY area allocation factor .................................................................. | **55** |

### Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | | **A -** Total amount | **B -** New York State allocated amount |
|---|---|---|---|---|
| 1 | Total of New York additions ....................................... | **1** | | |
| 2 | Total of New York subtractions .................................. | **2** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





STICKYS HOLDINGS, LLC                                                46-2153586

====================================================================

NY IT-204-IP                        OTHER DEDUCTIONS
--------------------------------------------------------------------

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 23. | 23. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 13 | 23. | 23. |

====================================================================

NY IT-204-IP      OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY
--------------------------------------------------------------------

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| INVESTMENT INCOME | 3,713. | 3,713. |
| BUSINESS INTEREST EXPENSE | 2,158. | 2,158. |
| EXCESS BUSINESS INTEREST INCOME | 1,556. | 1,556. |
| GROSS RECEIPTS FOR SECTION 448(C) | 489,092. | 489,092. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INC | 2,521. | 2,521. |
| SECTION 199A W-2 WAGES | 100,330. | 100,330. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 201,640. | 201,640. |
| SECTION 199A ORDINARY INCOME/LOSS | -70,591. | -70,591. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 730,419. | 730,419. |

288851 11-04-22

**New York State**
**2022**

Department of Taxation and Finance
## New York Partner's Schedule K-1
Tax Law - Article 22 (Personal Income Tax)

**IT-204-IP**

For calendar year 2022 or tax year **beginning** [_____] and ending [_____]

☐ **Final K-1**        5
☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an X in the box if either applies to your entity    ☐ Publicly traded partnership    ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ............................................ **B** [_____]

**C** Business allocation percentage .................................................. **C** | 76.9644 %|

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| JAMES R HART III | ■ 0556 |

Partner's address ■

| City | State | ZIP code |
|---|---|---|
| ■ | ■ | ■ |

**D** The partner is a (mark an X in the appropriate box)    ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an X in the appropriate box, if known.)    ☒ Individual    ☐ Estate/trust    ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ............ **F** [_____]

**G** Did the partner sell its entire interest during the tax year? ........................ **G** Yes ☐    No ☒

**H** Partner's share of profit, loss, and capital

|  |  |  | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | H1 | 15.3565% | 2.5337% |
| 2) | Loss | H2 | 15.3565% | 2.5337% |
| 3) | Capital | H3 | 4.9726% | 5.5391% |

**I** Partner's share of liabilities at the end of the year
| 1) | Nonrecourse | I1 | 119640 |
| 2) | Qualified nonrecourse financing | I2 | |
| 3) | Recourse | I3 | |

**J** Partner's capital account analysis
| 1) | Beginning capital account | J1 | 269725 |
| 2) | Capital contributed during the year - cash | J2 | |
| 3) | Capital contributed during the year - property | J3 | |
| 4) | Current year increase (decrease) | J4 | −31736 |
| 5) | Withdrawals and distributions - cash | J5 | |
| 6) | Withdrawals and distributions - property | J6 | |
| 7) | Ending capital account | J7 | 237989 |

8) Method of accounting (mark an X in the appropriate box)    ☒ Tax basis    ☐ GAAP    ☐ Book    ☐ Other *(submit explanation)*

**K** Resident status *(mark an X in all boxes that apply; see instructions)*
☐ NYS full-year resident      ☐ Yonkers full-year resident      ☐ NYC full-year resident
☐ NYS part-year resident      ☐ Yonkers part-year resident      ☐ NYC part-year resident
☒ NYS nonresident             ☐ Yonkers nonresident

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** [_____]

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118001221019



288852 11-04-22

**Page 2** of 5    **IT-204-IP** (2022)

M    Was Form IT-2658-E filed with the partnership? ............................................................ M    Yes ☐   No ☒

N    NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | Date | Amount |
|---|---|---|---|
| 1) | First installment | N1 | |
| 2) | Second installment | N2 | |
| 3) | Third installment | N3 | |
| 4) | Fourth installment | N4 | |

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* ............ N

O    Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | Date | Amount |
|---|---|---|---|
| 1) | First installment | O1 | |
| 2) | Second installment | O2 | |
| 3) | Third installment | O3 | |
| 4) | Fourth installment | O4 | |

Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* ............ O

P    Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? ............ P    Yes ☐   No ☒

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through
entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)    Resident ☐    Nonresident ☐

*NO HANDWRITTEN ENTRIES ON THIS FORM*

## Partner's share of income, deductions, etc.

| A - Partner's distributive share items | | B - Federal K-1 amount | | C - New York State amount |
|---|---|---|---|---|
| 1 Ordinary business income (loss) | 1 | −81380 | 1 | −62634 |
| 2 Net rental real estate income (loss) | 2 | | 2 | |
| 3 Other net rental income (loss) | 3 | | 3 | |
| 4 Guaranteed payments | 4 | | 4 | |
| 5 Interest income | 5 | 4281 | 5 | 3295 |
| 6 Ordinary dividends | 6 | | 6 | |
| 7 Royalties | 7 | | 7 | |
| 8 Net short-term capital gain (loss) | 8 | | 8 | |
| 9 Net long-term capital gain (loss) | 9 | | 9 | |
| 10 Net section 1231 gain (loss) | 10 | | 10 | |
| 11 Other income (loss)   *Identify:* | 11 | | 11 | |
| 12 Section 179 deduction | 12 | | 12 | |
| 13 Other deductions   *Identify:*  SEE STATEMENT | 13 | 26 | 13 | 20 |
| 14 This line intentionally left blank | 14 | | 14 | |
| 15 Net earnings (loss) from self-employment | 15 | | 15 | |
| 16 Tax-exempt income and nondeductible expenses | 16 | 46215 | 16 | 35569 |
| 17 Distributions - cash and marketable securities | 17 | | 17 | |
| 18 Distributions - other property | 18 | | 18 | |
| 19 Other items not included above that are required to be reported separately to partners | 19 | 842070 | 19 | 648094 |
| *Identify:*  SEE STATEMENT | | | | |

118002221019



288861 11-04-22

**IT-204-IP** (2022) **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **20a** | EA- | | |
| **20b** | EA- | | |
| **20c** | EA- | | |
| **20d** | EA- | | |
| **20e** | EA- | | |
| **20f** | EA- | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)* ................. **21** [        ]

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **22a** | ES- 205 | 405 | 312 |
| **22b** | ES- 210 | 1740 | 1740 |
| **22c** | ES- 214 | 17 | 17 |
| **22d** | ES- | | |
| **22e** | ES- | | |
| **22f** | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ................. **23** [  2162 ]

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| **24a** | | |
| **24b** | | |
| **24c** | | |
| **24d** | | |
| **24e** | | |
| **24f** | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* ................. **25** [        ]

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| **26a** | | |
| **26b** | | |
| **26c** | | |
| **26d** | | |
| **26e** | | |
| **26f** | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* ................. **27** [        ]

**28** This line intentionally left blank ................. **28** [        ]

*NO HANDWRITTEN ENTRIES ON THIS FORM*




## Partner's other information

| | | | |
|---|---|---|---|
| 29a | Partner's share of New York source gross income | **29a** | 437853 |
| 29b | MCTD allocation percentage *(see instructions)* | **29b** | % |
| 29c | Partner's share of receipts from the sale of goods by manufacturing | **29c** | |
| 29d | Partner's share of New York adjusted basis of qualified manufacturing property | **29d** | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

Brownfield redevelopment tax credit *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| 30 | Site preparation credit component | **30** | | | |
| 31 | Tangible property credit component | **31** | | | |
| 32 | On-site groundwater remediation credit component | **32** | | | |

| | | | |
|---|---|---|---|
| 33 | This line intentionally left blank | **33** | |
| 34 | This line intentionally left blank | **34** | |
| 35 | This line intentionally left blank | **35** | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| 36 | QEZE employment increase factor | **36** | |
| 37 | QEZE zone allocation factor | **37** | |
| 38 | QEZE benefit period factor | **38** | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| 39 | Excelsior jobs tax credit component | **39** | |
| 40 | Excelsior investment tax credit component | **40** | |
| 41 | Excelsior research and development tax credit component | **41** | |
| 42 | Excelsior real property tax credit component | **42** | |
| 42a | Excelsior child care services tax credit component | **42a** | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| 43 | Acres of qualified agricultural property | **43** | |
| 44 | Acres of qualified conservation property | **44** | |
| 45 | Eligible school district property taxes paid | **45** | |
| 46 | Acres of qualified agricultural property converted to nonqualified use | **46** | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **47a** | | | **47d** | | |
| **47b** | | | **47e** | | |
| **47c** | | | **47f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **47g** | | | **47j** | | |
| **47h** | | | **47k** | | |
| **47i** | | | **47l** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118004221019



288863  11-04-22

**IT-204-IP** (2022)    **Page 5** of 5

**Partner's credit information** *(continued)*

## Part 2 - Flow-through credits, addbacks, and recaptures

| | |
|---|---|
| 48 Long-term care insurance credit *(Form IT-249)* .................... | **48** |
| 49 Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| 50 Research and development - investment credit *(Form IT-212)* ............... | **50** |

**51** Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

**52** Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

## Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | |
|---|---|
| 53 START-UP NY business certificate number *(Form DTF-74)* ................... | **53** |
| 54 Year of START-UP NY business tax benefit period .................... | **54** |
| 55 START-UP NY area allocation factor ......................... | **55** |

## Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | **A** - Total amount | **B** - New York State allocated amount |
|---|---|---|---|
| 1 Total of New York additions ............... | **1** | | |
| 2 Total of New York subtractions ............... | **2** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118005221019



STICKYS HOLDINGS, LLC                                              46-2153586

═══════════════════════════════════════════════════════════════════════════

NY IT-204-IP                        OTHER DEDUCTIONS

───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 26. | 20. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 13 | 26. | 20. |

═══════════════════════════════════════════════════════════════════════════

NY IT-204-IP     OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY

───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| INVESTMENT INCOME | 4,281. | 3,295. |
| BUSINESS INTEREST EXPENSE | 2,488. | 1,915. |
| EXCESS BUSINESS INTEREST INCOME | 1,792. | 1,379. |
| GROSS RECEIPTS FOR SECTION 448(C) | 563,854. | 433,967. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INC | 2,906. | 2,237. |
| SECTION 199A W-2 WAGES | 115,667. | 89,022. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 232,462. | 178,913. |
| SECTION 199A ORDINARY INCOME/LOSS | -81,380. | -62,634. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 842,070. | 648,094. |

288851 11-04-22

## New York State 2022

Department of Taxation and Finance
**New York Partner's Schedule K-1**
Tax Law - Article 22 (Personal Income Tax)

**IT-204-IP**

For calendar year 2022 or tax year *beginning* [_____] and ending [_____]

☐ **Final K-1**  6

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

### Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an *X* in the box if either applies to your entity   ☐ Publicly traded partnership   ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any .................................... **B** [_____]

**C** Business allocation percentage ..................................... **C** 76.9644 %

### Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| RYAN N COTTON | ███3657 |

Partner's address ██████████████

| City | State | ZIP code |
|---|---|---|
| ████ | ██ | ██ |

**D** The partner is a (mark an *X* in the appropriate box)   ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an *X* in the appropriate box, if known.)   ☒ Individual   ☐ Estate/trust   ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ................. **F** [_____]

**G** Did the partner sell its entire interest during the tax year? .................... **G** Yes ☐  No ☒

**H** Partner's share of profit, loss, and capital

|  |  |  | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | H1 | 3.1677% | 0.5745% |
| 2) | Loss | H2 | 3.1677% | 0.5745% |
| 3) | Capital | H3 | 1.0676% | 1.1523% |

**I** Partner's share of liabilities at the end of the year

| 1) | Nonrecourse | I1 | 27125 |
|---|---|---|---|
| 2) | Qualified nonrecourse financing | I2 | |
| 3) | Recourse | I3 | |

**J** Partner's capital account analysis

| 1) | Beginning capital account | J1 | 58096 |
|---|---|---|---|
| 2) | Capital contributed during the year - cash | J2 | |
| 3) | Capital contributed during the year - property | J3 | |
| 4) | Current year increase (decrease) | J4 | -7194 |
| 5) | Withdrawals and distributions - cash | J5 | |
| 6) | Withdrawals and distributions - property | J6 | |
| 7) | Ending capital account | J7 | 50902 |

8) Method of accounting (mark an *X* in the appropriate box)   ☒ Tax basis   ☐ GAAP   ☐ Book   ☐ Other *(submit explanation)*

**K** Resident status *(mark an X in all boxes that apply; see instructions)*

| ☐ NYS full-year resident | ☐ Yonkers full-year resident | ☐ NYC full-year resident |
|---|---|---|
| ☐ NYS part-year resident | ☐ Yonkers part-year resident | ☐ NYC part-year resident |
| ☒ NYS nonresident | ☐ Yonkers nonresident | |

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** [_____]





118001221019

<div style="writing-mode: vertical">NO HANDWRITTEN ENTRIES ON THIS FORM</div>

Page **2** of 5   **IT-204-IP** (2022)

288852 11-04-22

**M** Was Form IT-2658-E filed with the partnership? ............................................................... **M** Yes ☐ No ☒

**N** NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | N1 | | |
| 2) | Second installment | N2 | | |
| 3) | Third installment | N3 | | |
| 4) | Fourth installment | N4 | | |
| | Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* | | N | |

**O** Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | O1 | | |
| 2) | Second installment | O2 | | |
| 3) | Third installment | O3 | | |
| 4) | Fourth installment | O4 | | |
| | Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* | | O | |

**P** Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? ............... **P** Yes ☐ No ☒

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through
entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)   Resident ☐   Nonresident ☐

<div style="writing-mode: vertical-rl">NO HANDWRITTEN ENTRIES ON THIS FORM</div>

## Partner's share of income, deductions, etc.

| A - Partner's distributive share items | | B - Federal K-1 amount | | C - New York State amount | |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 1 | -18451 | 1 | -14201 |
| 2 | Net rental real estate income (loss) | 2 | | 2 | |
| 3 | Other net rental income (loss) | 3 | | 3 | |
| 4 | Guaranteed payments | 4 | | 4 | |
| 5 | Interest income | 5 | 971 | 5 | 747 |
| 6 | Ordinary dividends | 6 | | 6 | |
| 7 | Royalties | 7 | | 7 | |
| 8 | Net short-term capital gain (loss) | 8 | | 8 | |
| 9 | Net long-term capital gain (loss) | 9 | | 9 | |
| 10 | Net section 1231 gain (loss) | 10 | | 10 | |
| 11 | Other income (loss) *Identify:* | 11 | | 11 | |
| 12 | Section 179 deduction | 12 | | 12 | |
| 13 | Other deductions *Identify:* SEE STATEMENT | 13 | 6 | 13 | 5 |
| 14 | This line intentionally left blank | 14 | | 14 | |
| 15 | Net earnings (loss) from self-employment | 15 | | 15 | |
| 16 | Tax-exempt income and nondeductible expenses | 16 | 10478 | 16 | 8064 |
| 17 | Distributions - cash and marketable securities | 17 | | 17 | |
| 18 | Distributions - other property | 18 | | 18 | |
| 19 | Other items not included above that are required to be reported separately to partners | 19 | 190917 | 19 | 146937 |
| | *Identify:* SEE STATEMENT | | | | |

118002221019



288861  11-04-22                                                                IT-204-IP (2022)    **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 20a | EA- | | |
| 20b | EA- | | |
| 20c | EA- | | |
| 20d | EA- | | |
| 20e | EA- | | |
| 20f | EA- | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)* ................................ | **21** | |

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 22a | ES- 205 | 92 | 71 |
| 22b | ES- 210 | 394 | 394 |
| 22c | ES- 214 | 4 | 4 |
| 22d | ES- | | |
| 22e | ES- | | |
| 22f | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ........................... | **23** | 490 |

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| 24a | | |
| 24b | | |
| 24c | | |
| 24d | | |
| 24e | | |
| 24f | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* .................................. | **25** | |

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| 26a | | |
| 26b | | |
| 26c | | |
| 26d | | |
| 26e | | |
| 26f | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* ............................ | **27** | |

**28** This line intentionally left blank ......................................................... | **28** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





### Partner's other information

| | | | |
|---|---|---|---|
| **29a** | Partner's share of New York source gross income | **29a** | 99271 |
| **29b** | MCTD allocation percentage *(see instructions)* | **29b** | % |
| **29c** | Partner's share of receipts from the sale of goods by manufacturing | **29c** | |
| **29d** | Partner's share of New York adjusted basis of qualified manufacturing property | **29d** | |

### Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| **30** | Site preparation credit component | **30** | | | |
| **31** | Tangible property credit component | **31** | | | |
| **32** | On-site groundwater remediation credit component | **32** | | | |

| | | | |
|---|---|---|---|
| **33** | This line intentionally left blank | **33** | |
| **34** | This line intentionally left blank | **34** | |
| **35** | This line intentionally left blank | **35** | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| **36** | QEZE employment increase factor | **36** | |
| **37** | QEZE zone allocation factor | **37** | |
| **38** | QEZE benefit period factor | **38** | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| **39** | Excelsior jobs tax credit component | **39** | |
| **40** | Excelsior investment tax credit component | **40** | |
| **41** | Excelsior research and development tax credit component | **41** | |
| **42** | Excelsior real property tax credit component | **42** | |
| **42a** | Excelsior child care services tax credit component | **42a** | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| **43** | Acres of qualified agricultural property | **43** | |
| **44** | Acres of qualified conservation property | **44** | |
| **45** | Eligible school district property taxes paid | **45** | |
| **46** | Acres of qualified agricultural property converted to nonqualified use | **46** | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **47a** | | | **47d** | | |
| **47b** | | | **47e** | | |
| **47c** | | | **47f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **47g** | | | **47j** | | |
| **47h** | | | **47k** | | |
| **47i** | | | **47l** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*




288863  11-04-22    **IT-204-IP** (2022)    **Page 5** of 5

**Partner's credit information** *(continued)*

## Part 2 - Flow-through credits, addbacks, and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* | **48** |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| 50 | Research and development - investment credit *(Form IT-212)* | **50** |

**51** Other flow-through credits

| **Code** | **Amount** | | **Code** | **Amount** |
|---|---|---|---|---|
| **51a** | | **51e** | | |
| **51b** | | **51f** | | |
| **51c** | | **51g** | | |
| **51d** | | **51h** | | |

**52** Addbacks of credits and recaptures

| **Code** | **Amount** | | **Code** | **Amount** |
|---|---|---|---|---|
| **52a** | | **52d** | | |
| **52b** | | **52e** | | |
| **52c** | | **52f** | | |

## Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| 53 | START-UP NY business certificate number *(Form DTF-74)* | **53** |
| 54 | Year of START-UP NY business tax benefit period | **54** |
| 55 | START-UP NY area allocation factor | **55** |

## Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | **A** - Total amount | **B** - New York State allocated amount |
|---|---|---|---|
| **1** | Total of New York additions | **1** | |
| **2** | Total of New York subtractions | **2** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





STICKYS HOLDINGS, LLC                                        46-2153586

═══════════════════════════════════════════════════════════════════════

NY IT-204-IP                      OTHER DEDUCTIONS

───────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 6. | 5. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 13 | 6. | 5. |

═══════════════════════════════════════════════════════════════════════

NY IT-204-IP      OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY

───────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| INVESTMENT INCOME | 971. | 747. |
| BUSINESS INTEREST EXPENSE | 564. | 434. |
| EXCESS BUSINESS INTEREST INCOME | 407. | 313. |
| GROSS RECEIPTS FOR SECTION 448(C) | 127,839. | 98,391. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INC | 658. | 506. |
| SECTION 199A W-2 WAGES | 26,225. | 20,184. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 52,704. | 40,563. |
| SECTION 199A ORDINARY INCOME/LOSS | -18,451. | -14,201. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 190,917. | 146,937. |

22470912 795476 95517          2022.04020 STICKYS HOLDINGS, LLC      95517__1



**2022**

Department of Taxation and Finance
## New York Partner's Schedule K-1
Tax Law - Article 22 (Personal Income Tax)

288851 11-04-22

# IT-204-IP

☐ **Final K-1**    7

For calendar year 2022 or tax year *beginning* _____ and ending _____

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an *X* in the box if either applies to your entity   ☐ Publicly traded partnership   ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ........................................ **B** [_____]

**C** Business allocation percentage ........................................ **C** [76.9644]%

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| DAVID W HUMPHREY | ██████9293 |

Partner's address

| City | State | ZIP code |
|---|---|---|
| ████ | ██ | ████ |

**D** The partner is a (mark an *X* in the appropriate box)   ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an *X* in the appropriate box, if known.)   ☒ Individual   ☐ Estate/trust   ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ........................ **F** [_____]

**G** Did the partner sell its entire interest during the tax year? .................... **G** Yes ☐   No ☒

**H** Partner's share of profit, loss, and capital

|  |  |  | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | **H1** | 3.1616% | 0.5216% |
| 2) | Loss | **H2** | 3.1616% | 0.5216% |
| 3) | Capital | **H3** | 1.0238% | 1.1100% |

**I** Partner's share of liabilities at the end of the year

| 1) | Nonrecourse | **I1** | 24631 |
|---|---|---|---|
| 2) | Qualified nonrecourse financing | **I2** | |
| 3) | Recourse | **I3** | |

**J** Partner's capital account analysis

| 1) | Beginning capital account | **J1** | 55532 |
|---|---|---|---|
| 2) | Capital contributed during the year - cash | **J2** | |
| 3) | Capital contributed during the year - property | **J3** | |
| 4) | Current year increase (decrease) | **J4** | −6533 |
| 5) | Withdrawals and distributions - cash | **J5** | |
| 6) | Withdrawals and distributions - property | **J6** | |
| 7) | Ending capital account | **J7** | 48999 |

8) Method of accounting (mark an *X* in the appropriate box)
☒ Tax basis   ☐ GAAP   ☐ Book   ☐ Other *(submit explanation)*

**K** Resident status (mark an *X* in all boxes that apply; see instructions)

| ☐ NYS full-year resident | ☐ Yonkers full-year resident | ☐ NYC full-year resident |
|---|---|---|
| ☐ NYS part-year resident | ☐ Yonkers part-year resident | ☐ NYC part-year resident |
| ☒ NYS nonresident | ☐ Yonkers nonresident | |

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** [_____]

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118001221019



288852 11-04-22

M  Was Form IT-2658-E filed with the partnership? .................................................................... M  Yes ☐  No ☒

**N**  NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

|  |  | | Date | Amount |
|---|---|---|---|---|
| | 1) First installment | N1 | | |
| | 2) Second installment | N2 | | |
| | 3) Third installment | N3 | | |
| | 4) Fourth installment | N4 | | |
| | Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* ......... | **N** | | |

**O**  Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

|  |  | | Date | Amount |
|---|---|---|---|---|
| | 1) First installment | O1 | | |
| | 2) Second installment | O2 | | |
| | 3) Third installment | O3 | | |
| | 4) Fourth installment | O4 | | |
| | Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* ......... | **O** | | |

**P**  Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? ...................... P  Yes ☐  No ☒

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)    Resident ☐    Nonresident ☐

*NO HANDWRITTEN ENTRIES ON THIS FORM*

## Partner's share of income, deductions, etc.

| **A** - Partner's distributive share items | | **B** - Federal K-1 amount | | **C** - New York State amount |
|---|---|---|---|---|
| 1  Ordinary business income (loss) ............. | 1 | −16754 | 1 | −12895 |
| 2  Net rental real estate income (loss) ......... | 2 | | 2 | |
| 3  Other net rental income (loss) ............... | 3 | | 3 | |
| 4  Guaranteed payments ...................... | 4 | | 4 | |
| 5  Interest income .......................... | 5 | 881 | 5 | 678 |
| 6  Ordinary dividends ....................... | 6 | | 6 | |
| 7  Royalties ............................... | 7 | | 7 | |
| 8  Net short-term capital gain (loss) ........... | 8 | | 8 | |
| 9  Net long-term capital gain (loss) ........... | 9 | | 9 | |
| 10 Net section 1231 gain (loss) ............... | 10 | | 10 | |
| 11 Other income (loss)    *Identify:* | 11 | | 11 | |
| 12 Section 179 deduction ................... | 12 | | 12 | |
| 13 Other deductions    *Identify:*  SEE STATEMENT | 13 | 5 | 13 | 4 |
| 14 This line intentionally left blank ........... | 14 | | 14 | |
| 15 Net earnings (loss) from self-employment ... | 15 | | 15 | |
| 16 Tax-exempt income and nondeductible expenses | 16 | 9513 | 16 | 7322 |
| 17 Distributions - cash and marketable securities ..... | 17 | | 17 | |
| 18 Distributions - other property ............. | 18 | | 18 | |
| 19 Other items not included above that are required to be reported separately to partners ........... | 19 | 173362 | 19 | 133427 |
| *Identify:*  SEE STATEMENT | | | | |



288861 11-04-22                                                                IT-204-IP (2022)    **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 20a | EA- | | |
| 20b | EA- | | |
| 20c | EA- | | |
| 20d | EA- | | |
| 20e | EA- | | |
| 20f | EA- | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)* ................................ | **21** | |

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 22a | ES- 205 | 83 | 64 |
| 22b | ES- 210 | 358 | 358 |
| 22c | ES- 214 | 3 | 3 |
| 22d | ES- | | |
| 22e | ES- | | |
| 22f | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ........................... | **23** | 444 |

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| 24a | | |
| 24b | | |
| 24c | | |
| 24d | | |
| 24e | | |
| 24f | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* ............................. | **25** | |

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| 26a | | |
| 26b | | |
| 26c | | |
| 26d | | |
| 26e | | |
| 26f | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* ........................... | **27** | |

**28** This line intentionally left blank ................................................. | **28** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118003221019



## Partner's other information

| | | | |
|---|---|---|---|
| **29a** | Partner's share of New York source gross income | **29a** | 90143 |
| **29b** | MCTD allocation percentage *(see instructions)* | **29b** | % |
| **29c** | Partner's share of receipts from the sale of goods by manufacturing | **29c** | |
| **29d** | Partner's share of New York adjusted basis of qualified manufacturing property | **29d** | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| **30** | Site preparation credit component | **30** | | | |
| **31** | Tangible property credit component | **31** | | | |
| **32** | On-site groundwater remediation credit component | **32** | | | |

| | | | |
|---|---|---|---|
| **33** | This line intentionally left blank | **33** | |
| **34** | This line intentionally left blank | **34** | |
| **35** | This line intentionally left blank | **35** | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| **36** | QEZE employment increase factor | **36** | |
| **37** | QEZE zone allocation factor | **37** | |
| **38** | QEZE benefit period factor | **38** | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| **39** | Excelsior jobs tax credit component | **39** | |
| **40** | Excelsior investment tax credit component | **40** | |
| **41** | Excelsior research and development tax credit component | **41** | |
| **42** | Excelsior real property tax credit component | **42** | |
| **42a** | Excelsior child care services tax credit component | **42a** | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| **43** | Acres of qualified agricultural property | **43** | |
| **44** | Acres of qualified conservation property | **44** | |
| **45** | Eligible school district property taxes paid | **45** | |
| **46** | Acres of qualified agricultural property converted to nonqualified use | **46** | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **47a** | | | **47d** | | |
| **47b** | | | **47e** | | |
| **47c** | | | **47f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **47g** | | | **47j** | | |
| **47h** | | | **47k** | | |
| **47i** | | | **47l** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





118004221019

288863  11-04-22                                                                                        **IT-204-IP** (2022)    **Page 5** of 5

**Partner's credit information** *(continued)*

### Part 2 - Flow-through credits, addbacks, and recaptures

| | |
|---|---|
| **48** Long-term care insurance credit *(Form IT-249)* ................................................ | **48** |
| **49** Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| **50** Research and development - investment credit *(Form IT-212)* ................................ | **50** |

**51** Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

**52** Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

### Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | |
|---|---|
| **53** START-UP NY business certificate number *(Form DTF-74)* ................................ | **53** |
| **54** Year of START-UP NY business tax benefit period ........................................... | **54** |
| **55** START-UP NY area allocation factor ................................................................ | **55** |

### Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | **A** - Total amount | **B** - New York State allocated amount |
|---|---|---|---|
| **1** Total of New York additions ........................... | **1** | | |
| **2** Total of New York subtractions ..................... | **2** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





STICKYS HOLDINGS, LLC                                                    46-2153586

===========================================================================

NY IT-204-IP                        OTHER DEDUCTIONS

---------------------------------------------------------------------------

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---:|---:|
| CASH CONTRIBUTIONS (60%) | 5. | 4. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 13 | 5. | 4. |

===========================================================================

NY IT-204-IP      OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY

---------------------------------------------------------------------------

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---:|---:|
| INVESTMENT INCOME | 881. | 678. |
| BUSINESS INTEREST EXPENSE | 512. | 394. |
| EXCESS BUSINESS INTEREST INCOME | 369. | 284. |
| GROSS RECEIPTS FOR SECTION 448(C) | 116,084. | 89,343. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INC | 599. | 461. |
| SECTION 199A W-2 WAGES | 23,813. | 18,328. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 47,858. | 36,834. |
| SECTION 199A ORDINARY INCOME/LOSS | -16,754. | -12,895. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 173,362. | 133,427. |

22470912 795476 95517          2022.04020 STICKYS HOLDINGS, LLC      95517__1



Department of Taxation and Finance

**New York Partner's Schedule K-1**

Tax Law - Article 22 (Personal Income Tax)

288851 11-04-22

**IT-204-IP**

8

For calendar year 2022 or tax year beginning ☐ and ending ☐

☐ **Final K-1**

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an X in the box if either applies to your entity    ☐ Publicly traded partnership    ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ............................................. **B** ☐

**C** Business allocation percentage .......................................... **C** 76.9644 %

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| CHRISTOPHER NEUKERMANS | ▉0185 |

Partner's address ▉

| City | State | ZIP code |
|---|---|---|
| ▉ | ▉ | ▉ |

**D** The partner is a (mark an X in the appropriate box)    ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an X in the appropriate box, if known.)    ☒ Individual    ☐ Estate/trust    ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ............. **F** ☐

**G** Did the partner sell its entire interest during the tax year?    Yes ☐    No ☒

**H** Partner's share of profit, loss, and capital

|  |  |  | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | H1 | 3.6223 % | 0.6736 % |
| 2) | Loss | H2 | 3.6223 % | 0.6736 % |
| 3) | Capital | H3 | 1.2345 % | 1.3308 % |

**I** Partner's share of liabilities at the end of the year

| | | | |
|---|---|---|---|
| 1) | Nonrecourse | I1 | 31808 |
| 2) | Qualified nonrecourse financing | I2 | |
| 3) | Recourse | I3 | |

**J** Partner's capital account analysis

| | | | |
|---|---|---|---|
| 1) | Beginning capital account | J1 | 67239 |
| 2) | Capital contributed during the year - cash | J2 | |
| 3) | Capital contributed during the year - property | J3 | |
| 4) | Current year increase (decrease) | J4 | -8438 |
| 5) | Withdrawals and distributions - cash | J5 | |
| 6) | Withdrawals and distributions - property | J6 | |
| 7) | Ending capital account | J7 | 58801 |

8) Method of accounting (mark an X in the appropriate box)    ☒ Tax basis    ☐ GAAP    ☐ Book    ☐ Other *(submit explanation)*

**K** Resident status (mark an X in all boxes that apply; see instructions)

☐ NYS full-year resident    ☐ Yonkers full-year resident    ☐ NYC full-year resident
☐ NYS part-year resident    ☐ Yonkers part-year resident    ☐ NYC part-year resident
☒ NYS nonresident    ☐ Yonkers nonresident

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** ☐

*NO HANDWRITTEN ENTRIES ON THIS FORM*

118001221019



288852 11-04-22

**Page 2** of 5   **IT-204-IP** (2022)

M   Was Form IT-2658-E filed with the partnership? .................................................................................. M   Yes ☐   No ☒

N   NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| | 1) | First installment | N1 | |
| | 2) | Second installment | N2 | |
| | 3) | Third installment | N3 | |
| | 4) | Fourth installment | N4 | |

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* .............. N

O   Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| | 1) | First installment | O1 | |
| | 2) | Second installment | O2 | |
| | 3) | Third installment | O3 | |
| | 4) | Fourth installment | O4 | |

Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* .............. O

P   Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? .................. P   Yes ☐   No ☒

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through
entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)   Resident ☐   Nonresident ☐

*NO HANDWRITTEN ENTRIES ON THIS FORM*

## Partner's share of income, deductions, etc.

| | A - Partner's distributive share items | | B - Federal K-1 amount | | C - New York State amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 1 | −21637 | 1 | −16653 |
| 2 | Net rental real estate income (loss) | 2 | | 2 | |
| 3 | Other net rental income (loss) | 3 | | 3 | |
| 4 | Guaranteed payments | 4 | | 4 | |
| 5 | Interest income | 5 | 1138 | 5 | 876 |
| 6 | Ordinary dividends | 6 | | 6 | |
| 7 | Royalties | 7 | | 7 | |
| 8 | Net short-term capital gain (loss) | 8 | | 8 | |
| 9 | Net long-term capital gain (loss) | 9 | | 9 | |
| 10 | Net section 1231 gain (loss) | 10 | | 10 | |
| 11 | Other income (loss) *Identify:* | 11 | | 11 | |
| 12 | Section 179 deduction | 12 | | 12 | |
| 13 | Other deductions *Identify:* SEE STATEMENT | 13 | 7 | 13 | 5 |
| 14 | This line intentionally left blank | 14 | | 14 | |
| 15 | Net earnings (loss) from self-employment | 15 | | 15 | |
| 16 | Tax-exempt income and nondeductible expenses | 16 | 12288 | 16 | 9457 |
| 17 | Distributions - cash and marketable securities | 17 | | 17 | |
| 18 | Distributions - other property | 18 | | 18 | |
| 19 | Other items not included above that are required to be reported separately to partners | 19 | 223882 | 19 | 172310 |
| | *Identify:* SEE STATEMENT | | | | |



288861 11-04-22

**IT-204-IP** (2022)   **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **20a** | EA- | | |
| **20b** | EA- | | |
| **20c** | EA- | | |
| **20d** | EA- | | |
| **20e** | EA- | | |
| **20f** | EA- | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)* ................. **21**

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **22a** | ES- 205 | 108 | 83 |
| **22b** | ES- 210 | 463 | 463 |
| **22c** | ES- 214 | 5 | 5 |
| **22d** | ES- | | |
| **22e** | ES- | | |
| **22f** | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ............ **23** 576

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| **24a** | | |
| **24b** | | |
| **24c** | | |
| **24d** | | |
| **24e** | | |
| **24f** | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* ................. **25**

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| **26a** | | |
| **26b** | | |
| **26c** | | |
| **26d** | | |
| **26e** | | |
| **26f** | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* ............ **27**

**28** This line intentionally left blank ................................................ **28**

*NO HANDWRITTEN ENTRIES ON THIS FORM*





288862 11-04-22

## Partner's other information

| | | | |
|---|---|---|---|
| **29a** | Partner's share of New York source gross income | **29a** | 116413 |
| **29b** | MCTD allocation percentage *(see instructions)* | **29b** | % |
| **29c** | Partner's share of receipts from the sale of goods by manufacturing | **29c** | |
| **29d** | Partner's share of New York adjusted basis of qualified manufacturing property | **29d** | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| **30** | Site preparation credit component | **30** | | | |
| **31** | Tangible property credit component | **31** | | | |
| **32** | On-site groundwater remediation credit component | **32** | | | |

| | | | |
|---|---|---|---|
| **33** | This line intentionally left blank | **33** | |
| **34** | This line intentionally left blank | **34** | |
| **35** | This line intentionally left blank | **35** | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| **36** | QEZE employment increase factor | **36** | |
| **37** | QEZE zone allocation factor | **37** | |
| **38** | QEZE benefit period factor | **38** | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| **39** | Excelsior jobs tax credit component | **39** | |
| **40** | Excelsior investment tax credit component | **40** | |
| **41** | Excelsior research and development tax credit component | **41** | |
| **42** | Excelsior real property tax credit component | **42** | |
| **42a** | Excelsior child care services tax credit component | **42a** | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| **43** | Acres of qualified agricultural property | **43** | |
| **44** | Acres of qualified conservation property | **44** | |
| **45** | Eligible school district property taxes paid | **45** | |
| **46** | Acres of qualified agricultural property converted to nonqualified use | **46** | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | | Code | Amount |
|---|---|---|---|---|---|---|
| **47a** | | | | **47d** | | |
| **47b** | | | | **47e** | | |
| **47c** | | | | **47f** | | |

Credit information

| | Code | Information | | | Code | Information |
|---|---|---|---|---|---|---|
| **47g** | | | | **47j** | | |
| **47h** | | | | **47k** | | |
| **47i** | | | | **47l** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*




288863  11-04-22

**IT-204-IP** (2022)    **Page 5** of 5

**Partner's credit information** *(continued)*

### Part 2 - Flow-through credits, addbacks, and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* ............................................... | **48** |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| 50 | Research and development - investment credit *(Form IT-212)* ........................ | **50** |

51  Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

52  Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

### Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| 53 | START-UP NY business certificate number *(Form DTF-74)* ......................... | **53** |
| 54 | Year of START-UP NY business tax benefit period ...................................... | **54** |
| 55 | START-UP NY area allocation factor ............................................................. | **55** |

### Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | | **A** - Total amount | **B** - New York State allocated amount |
|---|---|---|---|---|
| 1 | Total of New York additions ............................ | **1** | | |
| 2 | Total of New York subtractions ....................... | **2** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118005221019



STICKYS HOLDINGS, LLC                                              46-2153586

```
====================================================================================
```

NY IT-204-IP                    OTHER DEDUCTIONS

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 7. | 5. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 13 | 7. | 5. |

NY IT-204-IP     OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| INVESTMENT INCOME | 1,138. | 876. |
| BUSINESS INTEREST EXPENSE | 662. | 510. |
| EXCESS BUSINESS INTEREST INCOME | 477. | 367. |
| GROSS RECEIPTS FOR SECTION 448(C) | 149,913. | 115,380. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INC | 772. | 594. |
| SECTION 199A W-2 WAGES | 30,752. | 23,668. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 61,805. | 47,568. |
| SECTION 199A ORDINARY INCOME/LOSS | -21,637. | -16,653. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 223,882. | 172,310. |

NEW YORK STATE 2022

288851 11-04-22

Department of Taxation and Finance
**New York Partner's Schedule K-1**
Tax Law - Article 22 (Personal Income Tax)

**IT-204-IP**

For calendar year 2022 or tax year beginning [ ] and ending [ ]

☐ **Final K-1**   9

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

**NO HANDWRITTEN ENTRIES ON THIS FORM**

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an X in the box if either applies to your entity   ☐ Publicly traded partnership   ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ............... **B** [ ]

**C** Business allocation percentage ............... **C** 76.9644 %

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| SEUNG JA CHUNG FAMILY TRUST EILEEN CH | 467262670 |

Partner's address
2729 BUNGALOW PLACE

| City | State | ZIP code |
|---|---|---|
| CORONA DEL MAR | CA | 92626 |

**D** The partner is a (mark an X in the appropriate box)   ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an X in the appropriate box, if known.)   ☐ Individual   ☒ Estate/trust   ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ............... **F** [ ]

**G** Did the partner sell its entire interest during the tax year? ............... Yes ☐   No ☒

**H** Partner's share of profit, loss, and capital

| | | | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | H1 | 7.2266% | 1.1924% |
| 2) | Loss | H2 | 7.2266% | 1.1924% |
| 3) | Capital | H3 | 2.3400% | 2.5371% |

**I** Partner's share of liabilities at the end of the year

| | | | |
|---|---|---|---|
| 1) | Nonrecourse | I1 | 56303 |
| 2) | Qualified nonrecourse financing | I2 | |
| 3) | Recourse | I3 | |

**J** Partner's capital account analysis

| | | | |
|---|---|---|---|
| 1) | Beginning capital account | J1 | 126930 |
| 2) | Capital contributed during the year - cash | J2 | |
| 3) | Capital contributed during the year - property | J3 | |
| 4) | Current year increase (decrease) | J4 | −14935 |
| 5) | Withdrawals and distributions - cash | J5 | |
| 6) | Withdrawals and distributions - property | J6 | |
| 7) | Ending capital account | J7 | 111995 |

8) Method of accounting (mark an X in the appropriate box)
☒ Tax basis   ☐ GAAP   ☐ Book   ☐ Other (submit explanation)

**K** Resident status (mark an X in all boxes that apply; see instructions)

| | | |
|---|---|---|
| ☐ NYS full-year resident | ☐ Yonkers full-year resident | ☐ NYC full-year resident |
| ☐ NYS part-year resident | ☐ Yonkers part-year resident | ☐ NYC part-year resident |
| ☒ NYS nonresident | ☐ Yonkers nonresident | |

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** [ ]





118001221019

288852 11-04-22

**Page 2** of 5    **IT-204-IP** (2022)

M   Was Form IT-2658-E filed with the partnership? .......................................................... **M**   Yes ☐   No ☐

N   NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | **Date** | **Amount** |
|---|---|---|---|---|
| 1) | First installment | **N1** | | |
| 2) | Second installment | **N2** | | |
| 3) | Third installment | **N3** | | |
| 4) | Fourth installment | **N4** | | |

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* ................ **N** | |

O   Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | **Date** | **Amount** |
|---|---|---|---|---|
| 1) | First installment | **O1** | | |
| 2) | Second installment | **O2** | | |
| 3) | Third installment | **O3** | | |
| 4) | Fourth installment | **O4** | | |

Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* .............. **O** | |

P   Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? ....................... **P**   Yes ☐   No ☒

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through
entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)    Resident ☐    Nonresident ☐

<div style="text-align:right">*NO HANDWRITTEN ENTRIES ON THIS FORM*</div>

## Partner's share of income, deductions, etc.

| | **A** - Partner's distributive share items | | **B** - Federal K-1 amount | | **C** - New York State amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) ............... | 1 | −38298 | 1 | −29476 |
| 2 | Net rental real estate income (loss) ........... | 2 | | 2 | |
| 3 | Other net rental income (loss) ................ | 3 | | 3 | |
| 4 | Guaranteed payments ........................ | 4 | | 4 | |
| 5 | Interest income ............................. | 5 | 2015 | 5 | 1551 |
| 6 | Ordinary dividends .......................... | 6 | | 6 | |
| 7 | Royalties .................................. | 7 | | 7 | |
| 8 | Net short-term capital gain (loss) ............. | 8 | | 8 | |
| 9 | Net long-term capital gain (loss) ............. | 9 | | 9 | |
| 10 | Net section 1231 gain (loss) ................. | 10 | | 10 | |
| 11 | Other income (loss)   *Identify:* | 11 | | 11 | |
| 12 | Section 179 deduction ...................... | 12 | | 12 | |
| 13 | Other deductions   *Identify:*  SEE STATEMENT | 13 | 13 | 13 | 10 |
| 14 | This line intentionally left blank ............. | 14 | | 14 | |
| 15 | Net earnings (loss) from self-employment ...... | 15 | | 15 | |
| 16 | Tax-exempt income and nondeductible expenses | 16 | 21749 | 16 | 16739 |
| 17 | Distributions - cash and marketable securities ... | 17 | | 17 | |
| 18 | Distributions - other property ............... | 18 | | 18 | |
| 19 | Other items not included above that are required to be reported separately to partners | 19 | 394915 | 19 | 303945 |
| | *Identify:*  SEE STATEMENT | | | | |





118002221019

288861  11-04-22

**IT-204-IP** (2022)    **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions

| Number | | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 20a | EA- | | |
| 20b | EA- | | |
| 20c | EA- | | |
| 20d | EA- | | |
| 20e | EA- | | |
| 20f | EA- | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)* ................. **21** | |

**22** New York State subtractions

| Number | | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 22a | ES- 205 | 191 | 147 |
| 22b | ES- 210 | 819 | 819 |
| 22c | ES- 214 | 8 | 8 |
| 22d | ES- | | |
| 22e | ES- | | |
| 22f | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* .......... **23** | 1018 |

**24** Additions to itemized deductions

| Letter | | Amount |
|---|---|---|
| 24a | | |
| 24b | | |
| 24c | | |
| 24d | | |
| 24e | | |
| 24f | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* ................. **25** | |

**26** Subtractions from itemized deductions

| Letter | | Amount |
|---|---|---|
| 26a | | |
| 26b | | |
| 26c | | |
| 26d | | |
| 26e | | |
| 26f | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* ............. **27** | |

**28** This line intentionally left blank ........................................... **28** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118003221019



## Partner's other information

| | | | |
|---|---|---|---|
| 29a | Partner's share of New York source gross income | 29a | 206056 |
| 29b | MCTD allocation percentage *(see instructions)* | 29b | % |
| 29c | Partner's share of receipts from the sale of goods by manufacturing | 29c | |
| 29d | Partner's share of New York adjusted basis of qualified manufacturing property | 29d | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| 30 | Site preparation credit component | 30 | | | |
| 31 | Tangible property credit component | 31 | | | |
| 32 | On-site groundwater remediation credit component | 32 | | | |

| | | | |
|---|---|---|---|
| 33 | This line intentionally left blank | 33 | |
| 34 | This line intentionally left blank | 34 | |
| 35 | This line intentionally left blank | 35 | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| 36 | QEZE employment increase factor | 36 | |
| 37 | QEZE zone allocation factor | 37 | |
| 38 | QEZE benefit period factor | 38 | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| 39 | Excelsior jobs tax credit component | 39 | |
| 40 | Excelsior investment tax credit component | 40 | |
| 41 | Excelsior research and development tax credit component | 41 | |
| 42 | Excelsior real property tax credit component | 42 | |
| 42a | Excelsior child care services tax credit component | 42a | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| 43 | Acres of qualified agricultural property | 43 | |
| 44 | Acres of qualified conservation property | 44 | |
| 45 | Eligible school district property taxes paid | 45 | |
| 46 | Acres of qualified agricultural property converted to nonqualified use | 46 | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| 47a | | | 47d | | |
| 47b | | | 47e | | |
| 47c | | | 47f | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| 47g | | | 47j | | |
| 47h | | | 47k | | |
| 47i | | | 47l | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





118004221019

288863 11-04-22

**IT-204-IP** (2022)    **Page 5** of 5

**Partner's credit information** *(continued)*

## Part 2 - Flow-through credits, addbacks, and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* | **48** |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| 50 | Research and development - investment credit *(Form IT-212)* | **50** |

51  Other flow-through credits

| | **Code** | **Amount** | | **Code** | **Amount** |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

52  Addbacks of credits and recaptures

| | **Code** | **Amount** | | **Code** | **Amount** |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

## Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| 53 | START-UP NY business certificate number *(Form DTF-74)* | **53** |
| 54 | Year of START-UP NY business tax benefit period | **54** |
| 55 | START-UP NY area allocation factor | **55** |

## Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | | **A -** Total amount | **B -** New York State allocated amount |
|---|---|---|---|---|
| 1 | Total of New York additions | **1** | | |
| 2 | Total of New York subtractions | **2** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118005221019



STICKYS HOLDINGS, LLC                                                46-2153586

```
================================================================================
```

NY IT-204-IP                        OTHER DEDUCTIONS

```
--------------------------------------------------------------------------------
```

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 13. | 10. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 13 | 13. | 10. |

```
================================================================================
```

NY IT-204-IP      OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY

```
--------------------------------------------------------------------------------
```

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| INVESTMENT INCOME | 2,015. | 1,551. |
| BUSINESS INTEREST EXPENSE | 1,171. | 901. |
| EXCESS BUSINESS INTEREST INCOME | 843. | 649. |
| GROSS RECEIPTS FOR SECTION 448(C) | 265,352. | 204,227. |
| SECTION 199A W-2 WAGES | 54,434. | 41,895. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 109,398. | 84,198. |
| SECTION 199A ORDINARY INCOME/LOSS | -38,298. | -29,476. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 394,915. | 303,945. |



**2022**

Department of Taxation and Finance
## New York Partner's Schedule K-1
Tax Law - Article 22 (Personal Income Tax)

288851 11-04-22

# IT-204-IP

For calendar year 2022 or tax year *beginning*                          and ending

☐ **Final K-1**    10

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an *X* in the box if either applies to your entity    ☐ Publicly traded partnership    ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any .................................................... **B**

**C** Business allocation percentage .................................................... **C** ☐ 76.9644 %

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| JAKE A BERGMAN | ▉5197 |

Partner's address ▉

| City ▉ | State ▉ | ZIP code ▉ |
|---|---|---|

**D** The partner is a (mark an *X* in the appropriate box)    ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an *X* in the appropriate box, if known.)    ☒ Individual    ☐ Estate/trust    ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known .................................................... **F**

**G** Did the partner sell its entire interest during the tax year? .................................................... **G** Yes ☐ No ☒

**H** Partner's share of profit, loss, and capital

| | | | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | H1 | 1.8101% | 0.3281% |
| 2) | Loss | H2 | 1.8101% | 0.3281% |
| 3) | Capital | H3 | 0.6100% | 0.6584% |

**I** Partner's share of liabilities at the end of the year

| 1) | Nonrecourse | I1 | 15494 |
|---|---|---|---|
| 2) | Qualified nonrecourse financing | I2 | |
| 3) | Recourse | I3 | |

**J** Partner's capital account analysis

| 1) | Beginning capital account | J1 | 33196 |
|---|---|---|---|
| 2) | Capital contributed during the year - cash | J2 | |
| 3) | Capital contributed during the year - property | J3 | |
| 4) | Current year increase (decrease) | J4 | −4111 |
| 5) | Withdrawals and distributions - cash | J5 | |
| 6) | Withdrawals and distributions - property | J6 | |
| 7) | Ending capital account | J7 | 29085 |

8) Method of accounting (mark an *X* in the appropriate box)    ☒ Tax basis    ☐ GAAP    ☐ Book    ☐ Other *(submit explanation)*

**K** Resident status *(mark an X in all boxes that apply, see instructions)*

| ☐ NYS full-year resident | ☐ Yonkers full-year resident | ☐ NYC full-year resident |
|---|---|---|
| ☐ NYS part-year resident | ☐ Yonkers part-year resident | ☐ NYC part-year resident |
| ☒ NYS nonresident | ☐ Yonkers nonresident | |

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L**

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118001221019



288852 11-04-22

**Page 2** of 5    **IT-204-IP** (2022)

**M** Was Form IT-2658-E filed with the partnership? ..................................................................... **M** Yes ☐ No ☒

**N** NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **N1** | | |
| 2) | Second installment | **N2** | | |
| 3) | Third installment | **N3** | | |
| 4) | Fourth installment | **N4** | | |

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* ............... **N**

**O** Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **O1** | | |
| 2) | Second installment | **O2** | | |
| 3) | Third installment | **O3** | | |
| 4) | Fourth installment | **O4** | | |

Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* .............. **O**

**P** Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? ............ **P** Yes ☐ No ☒

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through
entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)    Resident ☐    Nonresident ☐

### Partner's share of income, deductions, etc.

| A - Partner's distributive share items | | B - Federal K-1 amount | | C - New York State amount | |
|---|---|---|---|---|---|
| 1 Ordinary business income (loss) | 1 | -10540 | 1 | -8112 |
| 2 Net rental real estate income (loss) | 2 | | 2 | |
| 3 Other net rental income (loss) | 3 | | 3 | |
| 4 Guaranteed payments | 4 | | 4 | |
| 5 Interest income | 5 | 554 | 5 | 426 |
| 6 Ordinary dividends | 6 | | 6 | |
| 7 Royalties | 7 | | 7 | |
| 8 Net short-term capital gain (loss) | 8 | | 8 | |
| 9 Net long-term capital gain (loss) | 9 | | 9 | |
| 10 Net section 1231 gain (loss) | 10 | | 10 | |
| 11 Other income (loss) *Identify:* | 11 | | 11 | |
| 12 Section 179 deduction | 12 | | 12 | |
| 13 Other deductions *Identify:* SEE STATEMENT | 13 | 3 | 13 | 2 |
| 14 This line intentionally left blank | 14 | | 14 | |
| 15 Net earnings (loss) from self-employment | 15 | | 15 | |
| 16 Tax-exempt income and nondeductible expenses | 16 | 5984 | 16 | 4606 |
| 17 Distributions - cash and marketable securities | 17 | | 17 | |
| 18 Distributions - other property | 18 | | 18 | |
| 19 Other items not included above that are required to be reported separately to partners | 19 | 109053 | 19 | 83931 |
| *Identify:* SEE STATEMENT | | | | |

118002221019



288861  11-04-22

**IT-204-IP** (2022)    **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **20a** | EA- | | |
| **20b** | EA- | | |
| **20c** | EA- | | |
| **20d** | EA- | | |
| **20e** | EA- | | |
| **20f** | EA- | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)* ................ | **21** | |

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **22a** | ES- 205 | 53 | 41 |
| **22b** | ES- 210 | 225 | 225 |
| **22c** | ES- 214 | 2 | 2 |
| **22d** | ES- | | |
| **22e** | ES- | | |
| **22f** | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ............... | **23** | 280 |

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| **24a** | | |
| **24b** | | |
| **24c** | | |
| **24d** | | |
| **24e** | | |
| **24f** | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* ................ | **25** | |

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| **26a** | | |
| **26b** | | |
| **26c** | | |
| **26d** | | |
| **26e** | | |
| **26f** | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* ............... | **27** | |

**28** This line intentionally left blank ................ | **28** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118003221019



288862 11-04-22

## Partner's other information

| | | | |
|---|---|---|---:|
| **29a** | Partner's share of New York source gross income | **29a** | 56705 |
| **29b** | MCTD allocation percentage *(see instructions)* | **29b** | % |
| **29c** | Partner's share of receipts from the sale of goods by manufacturing | **29c** | |
| **29d** | Partner's share of New York adjusted basis of qualified manufacturing property | **29d** | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| 30 | Site preparation credit component | **30** | | | |
| 31 | Tangible property credit component | **31** | | | |
| 32 | On-site groundwater remediation credit component | **32** | | | |

| | | | |
|---|---|---|---|
| 33 | This line intentionally left blank | **33** | |
| 34 | This line intentionally left blank | **34** | |
| 35 | This line intentionally left blank | **35** | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| 36 | QEZE employment increase factor | **36** | |
| 37 | QEZE zone allocation factor | **37** | |
| 38 | QEZE benefit period factor | **38** | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| 39 | Excelsior jobs tax credit component | **39** | |
| 40 | Excelsior investment tax credit component | **40** | |
| 41 | Excelsior research and development tax credit component | **41** | |
| 42 | Excelsior real property tax credit component | **42** | |
| 42a | Excelsior child care services tax credit component | **42a** | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| 43 | Acres of qualified agricultural property | **43** | |
| 44 | Acres of qualified conservation property | **44** | |
| 45 | Eligible school district property taxes paid | **45** | |
| 46 | Acres of qualified agricultural property converted to nonqualified use | **46** | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **47a** | | | **47d** | | |
| **47b** | | | **47e** | | |
| **47c** | | | **47f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **47g** | | | **47j** | | |
| **47h** | | | **47k** | | |
| **47i** | | | **47l** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





288863 11-04-22                                                                    **IT-204-IP** (2022)    **Page 5** of 5

**Partner's credit information** *(continued)*

### Part 2 - Flow-through credits, addbacks, and recaptures

| | | | |
|---|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* | 48 | |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | 49 | |
| 50 | Research and development - investment credit *(Form IT-212)* | 50 | |

**51** Other flow-through credits

| **Code** | **Amount** | | **Code** | **Amount** |
|---|---|---|---|---|
| **51a** | | | **51e** | |
| **51b** | | | **51f** | |
| **51c** | | | **51g** | |
| **51d** | | | **51h** | |

**52** Addbacks of credits and recaptures

| **Code** | **Amount** | | **Code** | **Amount** |
|---|---|---|---|---|
| **52a** | | | **52d** | |
| **52b** | | | **52e** | |
| **52c** | | | **52f** | |

### Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | | |
|---|---|---|---|
| 53 | START-UP NY business certificate number *(Form DTF-74)* | 53 | |
| 54 | Year of START-UP NY business tax benefit period | 54 | |
| 55 | START-UP NY area allocation factor | 55 | |

### Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | | **A** - Total amount | **B** - New York State allocated amount |
|---|---|---|---|---|
| 1 | Total of New York additions | 1 | | |
| 2 | Total of New York subtractions | 2 | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





STICKYS HOLDINGS, LLC                                                    46-2153586

NY IT-204-IP                          OTHER DEDUCTIONS

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 3. | 2. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 13 | 3. | 2. |

NY IT-204-IP       OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| INVESTMENT INCOME | 554. | 426. |
| BUSINESS INTEREST EXPENSE | 322. | 248. |
| EXCESS BUSINESS INTEREST INCOME | 233. | 179. |
| GROSS RECEIPTS FOR SECTION 448(C) | 73,023. | 56,202. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INC | 376. | 289. |
| SECTION 199A W-2 WAGES | 14,979. | 11,528. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 30,106. | 23,171. |
| SECTION 199A ORDINARY INCOME/LOSS | -10,540. | -8,112. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 109,053. | 83,931. |



**2022**

Department of Taxation and Finance
# New York Partner's Schedule K-1
Tax Law - Article 22 (Personal Income Tax)

288851 11-04-22

# IT-204-IP

For calendar year 2022 or tax year beginning [ ] and ending [ ]

☐ **Final K-1**    11

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an X in the box if either applies to your entity    ☐ Publicly traded partnership    ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ........................................ **B** [ ]

**C** Business allocation percentage ........................................ **C** 76.9644 %

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| OCHO CAPITAL LLC | 462667464 |

Partner's address
98 SAN JACINTO BLVD, SUITE 2006

| City | State | ZIP code |
|---|---|---|
| AUSTIN | TX | 78701 |

**D** The partner is a (mark an X in the appropriate box)    ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an X in the appropriate box, if known.)    ☐ Individual    ☐ Estate/trust    ☒ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ........................ **F** [ ]

**G** Did the partner sell its entire interest during the tax year? ........................ Yes ☐ No ☒

| | | Beginning | Ending |
|---|---|---|---|
| **H** Partner's share of profit, loss, and capital | | | |
| 1) Profit | **H1** | 11.1525% | 2.5771% |
| 2) Loss | **H2** | 11.1525% | 2.5771% |
| 3) Capital | **H3** | 4.2081% | 4.4882% |

**I** Partner's share of liabilities at the end of the year
| | | |
|---|---|---|
| 1) Nonrecourse | **I1** | 121685 |
| 2) Qualified nonrecourse financing | **I2** | |
| 3) Recourse | **I3** | |

**J** Partner's capital account analysis
| | | |
|---|---|---|
| 1) Beginning capital account | **J1** | 242231 |
| 2) Capital contributed during the year - cash | **J2** | |
| 3) Capital contributed during the year - property | **J3** | |
| 4) Current year increase (decrease) | **J4** | -32279 |
| 5) Withdrawals and distributions - cash | **J5** | |
| 6) Withdrawals and distributions - property | **J6** | |
| 7) Ending capital account | **J7** | 209952 |

8) Method of accounting (mark an X in the appropriate box)
☒ Tax basis    ☐ GAAP    ☐ Book    ☐ Other *(submit explanation)*

**K** Resident status *(mark an X in all boxes that apply; see instructions)*
☐ NYS full-year resident    ☐ Yonkers full-year resident    ☐ NYC full-year resident
☐ NYS part-year resident    ☐ Yonkers part-year resident    ☐ NYC part-year resident
☐ NYS nonresident    ☐ Yonkers nonresident

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** [ ]

NO HANDWRITTEN ENTRIES ON THIS FORM



118001221019



**Page 2** of 5    **IT-204-IP** (2022)

288852 11-04-22

| | | | | |
|---|---|---|---|---|
| **M** | Was Form IT-2658-E filed with the partnership? | **M** | Yes ☐ | No ☐ |

**N** NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| | 1) First installment | **N1** | | |
| | 2) Second installment | **N2** | | |
| | 3) Third installment | **N3** | | |
| | 4) Fourth installment | **N4** | | |
| | Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* | **N** | | |

**O** Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| | 1) First installment | **O1** | | |
| | 2) Second installment | **O2** | | |
| | 3) Third installment | **O3** | | |
| | 4) Fourth installment | **O4** | | |
| | Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* | **O** | | |

**P** Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? ..... **P** Yes ☐ No ☐

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)  Resident ☐  Nonresident ☐

*NO HANDWRITTEN ENTRIES ON THIS FORM*

## Partner's share of income, deductions, etc.

| A - Partner's distributive share items | | B - Federal K-1 amount | | C - New York State amount |
|---|---|---|---|---|
| 1 Ordinary business income (loss) | 1 | −82772 | 1 | −63705 |
| 2 Net rental real estate income (loss) | 2 | | 2 | |
| 3 Other net rental income (loss) | 3 | | 3 | |
| 4 Guaranteed payments | 4 | | 4 | |
| 5 Interest income | 5 | 4354 | 5 | 3351 |
| 6 Ordinary dividends | 6 | | 6 | |
| 7 Royalties | 7 | | 7 | |
| 8 Net short-term capital gain (loss) | 8 | | 8 | |
| 9 Net long-term capital gain (loss) | 9 | | 9 | |
| 10 Net section 1231 gain (loss) | 10 | | 10 | |
| 11 Other income (loss)  *Identify:* | 11 | | 11 | |
| 12 Section 179 deduction | 12 | | 12 | |
| 13 Other deductions  *Identify:*  SEE STATEMENT | 13 | 27 | 13 | 21 |
| 14 This line intentionally left blank | 14 | | 14 | |
| 15 Net earnings (loss) from self-employment | 15 | | 15 | |
| 16 Tax-exempt income and nondeductible expenses | 16 | 47004 | 16 | 36176 |
| 17 Distributions - cash and marketable securities | 17 | | 17 | |
| 18 Distributions - other property | 18 | | 18 | |
| 19 Other items not included above that are required to be reported separately to partners | 19 | 856467 | 19 | 659175 |
| *Identify:*  SEE STATEMENT | | | | |



288861  11-04-22

**IT-204-IP** (2022)    **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **20a** | EA- | | |
| **20b** | EA- | | |
| **20c** | EA- | | |
| **20d** | EA- | | |
| **20e** | EA- | | |
| **20f** | EA- | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)* ............... **21** [ ]

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **22a** | ES- 205 | 412 | 317 |
| **22b** | ES- 210 | 1770 | 1770 |
| **22c** | ES- 214 | 17 | 17 |
| **22d** | ES- | | |
| **22e** | ES- | | |
| **22f** | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ............... **23** [ 2199 ]

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| **24a** | | |
| **24b** | | |
| **24c** | | |
| **24d** | | |
| **24e** | | |
| **24f** | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* ............... **25** [ ]

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| **26a** | | |
| **26b** | | |
| **26c** | | |
| **26d** | | |
| **26e** | | |
| **26f** | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* ............... **27** [ ]

**28** This line intentionally left blank ............... **28** [ ]

*NO HANDWRITTEN ENTRIES ON THIS FORM*




288862 11-04-22

### Partner's other information

| | | | |
|---|---|---|---|
| 29a | Partner's share of New York source gross income .................................... | 29a | 445340 |
| 29b | MCTD allocation percentage *(see instructions)* ................................... | 29b | % |
| 29c | Partner's share of receipts from the sale of goods by manufacturing ........... | 29c | |
| 29d | Partner's share of New York adjusted basis of qualified manufacturing property ...... | 29d | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| 30 | Site preparation credit component ..................... | 30 | | | |
| 31 | Tangible property credit component ..................... | 31 | | | |
| 32 | On-site groundwater remediation credit component ... | 32 | | | |

| | | | |
|---|---|---|---|
| 33 | This line intentionally left blank .................................... | 33 | |
| 34 | This line intentionally left blank .................................... | 34 | |
| 35 | This line intentionally left blank .................................... | 35 | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| 36 | QEZE employment increase factor .................................... | 36 | |
| 37 | QEZE zone allocation factor .................................... | 37 | |
| 38 | QEZE benefit period factor .................................... | 38 | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| 39 | Excelsior jobs tax credit component .................................... | 39 | |
| 40 | Excelsior investment tax credit component .................................... | 40 | |
| 41 | Excelsior research and development tax credit component .................. | 41 | |
| 42 | Excelsior real property tax credit component .................................... | 42 | |
| 42a | Excelsior child care services tax credit component .......................... | 42a | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| 43 | Acres of qualified agricultural property .................................... | 43 | |
| 44 | Acres of qualified conservation property .................................... | 44 | |
| 45 | Eligible school district property taxes paid .................................... | 45 | |
| 46 | Acres of qualified agricultural property converted to nonqualified use ...... | 46 | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| 47a | | | 47d | | |
| 47b | | | 47e | | |
| 47c | | | 47f | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| 47g | | | 47j | | |
| 47h | | | 47k | | |
| 47i | | | 47l | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118004221019



288863  11-04-22

**IT-204-IP** (2022)    **Page 5** of 5

**Partner's credit information** *(continued)*

### Part 2 - Flow-through credits, addbacks, and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* | **48** |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| 50 | Research and development - investment credit *(Form IT-212)* | **50** |

51 Other flow-through credits

| Code | Amount | | Code | Amount |
|---|---|---|---|---|
| **51a** | | **51e** | | |
| **51b** | | **51f** | | |
| **51c** | | **51g** | | |
| **51d** | | **51h** | | |

52 Addbacks of credits and recaptures

| Code | Amount | | Code | Amount |
|---|---|---|---|---|
| **52a** | | **52d** | | |
| **52b** | | **52e** | | |
| **52c** | | **52f** | | |

### Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| 53 | START-UP NY business certificate number *(Form DTF-74)* | **53** |
| 54 | Year of START-UP NY business tax benefit period | **54** |
| 55 | START-UP NY area allocation factor | **55** |

### Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | | **A** - Total amount | **B** - New York State allocated amount |
|---|---|---|---|---|
| 1 | Total of New York additions | **1** | | |
| 2 | Total of New York subtractions | **2** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118005221019



STICKYS HOLDINGS, LLC                                          46-2153586

═══════════════════════════════════════════════════════════════════════

NY IT-204-IP                    OTHER DEDUCTIONS

───────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 27. | 21. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 13 | 27. | 21. |

═══════════════════════════════════════════════════════════════════════

NY IT-204-IP      OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY

───────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| INVESTMENT INCOME | 4,354. | 3,351. |
| BUSINESS INTEREST EXPENSE | 2,531. | 1,948. |
| EXCESS BUSINESS INTEREST INCOME | 1,823. | 1,403. |
| GROSS RECEIPTS FOR SECTION 448(C) | 573,495. | 441,387. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INC | 2,955. | 2,274. |
| SECTION 199A W-2 WAGES | 117,645. | 90,545. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 236,436. | 181,972. |
| SECTION 199A ORDINARY INCOME/LOSS | -82,772. | -63,705. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 856,467. | 659,175. |



**2022**

Department of Taxation and Finance
**New York Corporate Partner's
Schedule K-1**

Tax Law - Article 9-A

288821 11-04-22

**IT-204-CP**

11

☐ Final K-1

For calendar year 2022 or tax year beginning [                    ] and ending [                    ]

☐ Amended K-1

<span style="writing-mode: vertical-rl">NO HANDWRITTEN ENTRIES ON THIS FORM</span>

**Partners:** Before completing your franchise tax return, see Form IT-204-CP-I, *Partner's Instructions for Form IT-204-CP* (available at *www.tax.ny.gov*).

## Partnership's information

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A**  Mark an X in the box if either applies to your entity   ☐ Publicly traded partnership    ☐ Portfolio investment partnership

**B**  Tax shelter registration number, if any ..................................................   **B** [                    ]

## Partner's information *(see instructions)*

| Partner's name | Partner's EIN |
|---|---|
| OCHO CAPITAL LLC | 462667464 |

Partner's address
98 SAN JACINTO BLVD, SUITE 2006

| City | State | ZIP code |
|---|---|---|
| AUSTIN | TX | 78701 |

**C**  The partner is a (mark an X in the appropriate box)   ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**D**  What is the New York tax filing status of the partner? *(Mark an X in the appropriate box, if known.)*
☐ C corporation   ☐ S corporation   ☒ Partnership

**E**  If the partner is a disregarded entity, enter the EIN of the entity reporting the income of
the partner (if known)   **E** [                    ]

**F**  Did the partner sell its entire interest during the tax year?   **F**  Yes ☐   No ☒

**G**  Partner's share of profit, loss, and capital

|  |  |  | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | **G1** | 11.1525% | 2.5771% |
| 2) | Loss | **G2** | 11.1525% | 2.5771% |
| 3) | Capital | **G3** | 4.2081% | 4.4882% |

**H**  Partner's share of liabilities at the end of the year

| 1) | Nonrecourse | **H1** | 121685 |
|---|---|---|---|
| 2) | Qualified nonrecourse financing | **H2** | |
| 3) | Recourse | **H3** | |

**I**  Partner's capital account analysis

| 1) | Beginning capital account | **I1** | 242231 |
|---|---|---|---|
| 2) | Capital contributed during the year - cash | **I2** | |
| 3) | Capital contributed during the year - property | **I3** | |
| 4) | Current year increase (decrease) | **I4** | -32279 |
| 5) | Withdrawals and distributions - cash | **I5** | |
| 6) | Withdrawals and distributions - property | **I6** | |
| 7) | Ending capital account | **I7** | 209952 |

8) Method of accounting *(mark an X in the appropriate box)*
☒ Tax basis   ☐ GAAP   ☐ Book   ☐ Other *(submit explanation)*



117001221019

288822 11-04-22

**J** Was Form CT-2658-E filed with the partnership? ......................................................................... **J** Yes ☐ No ☐

**K** NYS estimated tax paid on behalf of partner *(from Form CT-2658)*

| | | Date | Amount |
|---|---|---|---|
| 1) First installment | **K1** | | |
| 2) Second installment | **K2** | | |
| 3) Third installment | **K3** | | |
| 4) Fourth installment | **K4** | | |
| Total NYS estimated tax paid on behalf of partner *(add lines K1 through K4)* | **K** | | |

## Partner's share of entire net income (ENI) information when the corporate partner's New York tax filing status is a C corporation

**ENI addition modifications**

**1** Total additions ............................................................................................... **1**

| | A - Number | B - Amount | | A - Number | B - Amount |
|---|---|---|---|---|---|
| **1a** | EA - | | **1d** | EA - | |
| **1b** | EA - | | **1e** | EA - | |
| **1c** | EA - | | **1f** | EA - | |

**ENI subtraction modifications**

**2** Total subtractions ........................................................................................ **2** | 2199

| | A - Number | B - Amount | | A - Number | B - Amount |
|---|---|---|---|---|---|
| **2a** | ES - 507 | 1787 | **2d** | ES - | |
| **2b** | ES - 205 | 412 | **2e** | ES - | |
| **2c** | ES - | | **2f** | ES - | |

## Partner's proportionate part of assets and liabilities *(for New York C corporate partners only)*

| | | | Average value |
|---|---|---|---|
| **3** | Total assets | **3** | 228270 |
| **4** | Real property and marketable securities included on line 3 | **4** | |
| **5** | Real property and marketable securities at fair market value (FMV) | **5** | |
| **6** | Average value of adjusted total assets | **6** | 228270 |
| **7** | Total liabilities | **7** | 125420 |
| **8** | Liabilities **directly** attributable to business capital | **8** | |
| **9** | Liabilities **directly** attributable to investment capital | **9** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117002221019

288831 11-04-22

IT-204-CP (2022)    **Page 3** of 11

**Partner's proportionate part of items related to investment capital under Article 9-A** *(for New York*

*C corporate partners only)*

**Part 1 - Investment capital that generates income claimed not taxable by New York under the U.S. Constitution**

Description of asset *(identify each asset, and enter number of shares (if applicable) and date acquired here; for each asset complete columns D through G on the corresponding lines below; enter only directly owned assets in items A through F and* Total from additional sheet(s)

For each item listed, in columns A through G, enter the information for the partnership as a **whole.**

| Item | A - Description of asset | B - Number of shares acquired, if applicable | C - Date acquired |
|------|--------------------------|----------------------------------------------|-------------------|
| A | | | |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |

| Item | D - Number of shares sold, if applicable | E - Date sold | F - Average FMV | G - Liabilities **directly** attributable | H - Net average FMV |
|------|-------------------------------------------|---------------|-----------------|-------------------------------------------|---------------------|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| Total from additional sheet(s) .................................... | | | | | |
| Total from partnerships ................................................ | | | | | |
| **10** Total proportionate part of columns F and G *(see instructions)* .................... | **10** | | | | |

**Part 2 - Investment capital - stocks actually held more than one year**

Description of investment *(identify each investment, and enter number of shares and date acquired here; for each investment complete columns D through G on the corresponding lines below; enter only directly owned investments in items A through F and* Total from additional sheet(s)

For each item listed, in columns A through G, enter the information for the partnership as a **whole.**

| Item | A - Name/CUSIP/CINS/lot number | B - Number of shares acquired | C - Date acquired |
|------|--------------------------------|-------------------------------|-------------------|
| A | | | |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |

| Item | D - Number of shares sold | E - Date sold | F - Average FMV | G - Liabilities **directly** attributable | H - Net average FMV |
|------|---------------------------|---------------|-----------------|-------------------------------------------|---------------------|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| Total from additional sheet(s) .................................... | | | | | |
| Total from partnerships ................................................ | | | | | |
| **11** Total proportionate part of columns F and G *(see instructions)* .................... | **11** | | | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



117003221019

288832 11-04-22

*NO HANDWRITTEN ENTRIES ON THIS FORM*

**Part 3 - Investment capital - stocks presumed held more than one year**

Description of investment *(identify each investment, and enter number of shares and date acquired here; for each investment complete columns F and G on the corresponding lines below; enter only directly owned investments in items A through F and* Total from additional sheet(s))

For each item listed, in columns A through G, enter the information for the partnership as a **whole**.

| Item | **A** - Name/CUSIP/CINS/lot number | **B** - Number of shares acquired | **C** - Date acquired |
|------|------|------|------|
| A | | | |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |

| Item | **D** Number of shares sold | **E** Date sold | **F** Average FMV | **G** Liabilities **directly** attributable | **H** Net average FMV |
|------|------|------|------|------|------|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| Total from additional sheet(s) | | | | | |
| Total from partnerships | | | | | |
| **12** Total proportionate part of columns F and G *(see instructions)* .......... **12** | | | | | |

**Part 4 - Total investment capital**

**13** Total average FMV and liabilities **directly** attributable
*(add lines 10, 11, and 12 in columns F and G)* ... **13**

**Part 5 - Prior year investment capital - stocks that did not meet holding period requirement**

Description of investment *(identify each investment, and enter number of shares and date acquired here; for each investment complete columns D through G on the corresponding lines below; enter only directly owned investments in items A through F and* Total from additional sheet(s))

For each item listed, in columns A through G, enter the information for the partnership as a **whole**.

| Item | **A** - Name/CUSIP/CINS/lot number | **B** - Number of shares acquired | **C** - Date acquired |
|------|------|------|------|
| A | | | |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |

| Item | **D** Number of shares sold | **E** Date sold | **F** Average FMV as previously reported | **G** Liabilities **directly** attributable as previously reported | **H** Net average FMV |
|------|------|------|------|------|------|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| Total from additional sheet(s) | | | | | |
| Total from partnerships | | | | | |
| **14** Total proportionate part of columns F and G *(see instructions)* .......... **14** | | | | | |



117004221019

**Part 6 - Prior year gross investment income for stocks that did not meet holding period requirement**

| | | |
|---|---|---|
| 15 | Prior year **presumed** gross investment income from stocks presumed in the prior year to be held more than one year that failed to meet the presumption *(see instructions)* .................................. | **15** | |

## Partner's share of items related to investment and other exempt income under Article 9-A *(for New York C corporate partners only)*

| | | |
|---|---|---|
| 16 | Gross exempt cross-article dividends ..................................................................... | **16** | |
| 17 | Gross exempt controlled foreign corporation (CFC) income .................................. | **17** | |
| 18 | Gross exempt unitary corporation dividends .......................................................... | **18** | |
| 19 | Gross investment income from investments generating income not taxable by New York State under the U.S. Constitution | **19** | |
| 20 | Dividend income from investment capital from stocks **actually** held more than one year ......... | **20** | |
| 21 | Net capital gains or losses from investment capital from stocks **actually** held more than one year | **21** | |
| 22 | Dividend income from investment capital from stocks **presumed** held more than one year ......... | **22** | |

## Partner's share of items related to interest deductions directly attributable to investment and other exempt income under Article 9-A *(for New York C corporate partners only)*

| | | |
|---|---|---|
| 23 | Interest expense per federal Form 1065, line 15 ................................................. | **23** | 2531 |
| 24 | Interest deductions **directly** attributable to income reported on line 16 .................. | **24** | |
| 25 | Interest deductions **directly** attributable to income reported on line 17 .................. | **25** | |
| 26 | Interest deductions **directly** attributable to income reported on line 18 .................. | **26** | |
| 27 | Interest deductions **directly** attributable to income reported on line 19 .................. | **27** | |
| 28 | Interest deductions **directly** attributable to income reported on line 20 .................. | **28** | |
| 29 | Interest deductions **directly** attributable to income reported on line 21 .................. | **29** | |
| 30 | Interest deductions **directly** attributable to income reported on line 22 .................. | **30** | |
| 31 | Interest deductions **directly** attributable to **business** capital ................................. | **31** | |

## Partner's share and proportionate part of items related to subtraction modification for qualified banks

| | | |
|---|---|---|
| 32 | Qualified residential loan portfolio assets .......................................................... | **32** | |
| 33 | Gross interest income from qualifying loans ....................................................... | **33** | |
| 33a | Gross interest income from all loans .................................................................. | **33a** | |
| 33b | Gross interest expense from all loans ................................................................ | **33b** | |

## Partner's share and proportionate part of items related to manufacturing

| | | |
|---|---|---|
| 34 | Total receipts from the sale of goods by manufacturing ....................................... | **34** | |
| 35 | New York adjusted basis of qualified manufacturing property .............................. | **35** | |
| 35a | Number of employees employed in manufacturing in New York ............................ | **35a** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117005221019



288842 11-04-22

## Partner's share of New York modifications *(for New York S corporate partners only)*

**36** New York State additions

| | Number | A - Total amount |
|---|---|---|
| 36a | EA - | |
| 36b | EA - | |
| 36c | EA - | |
| 36d | EA - | |
| 36e | EA - | |
| 36f | EA - | |

**37** Total addition modifications *(total of column A, lines 36a through 36f)* ................ | **37** | |

**38** New York State subtractions

| | Number | A - Total amount |
|---|---|---|
| 38a | ES - 205 | 412 |
| 38b | ES - 210 | 1770 |
| 38c | ES - 214 | 17 |
| 38d | ES - | |
| 38e | ES - | |
| 38f | ES - | |

**39** Total subtraction modifications *(total of column A, lines 38a through 38f)* ................ | **39** | 2199 |

**40** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| 40a | | |
| 40b | | |
| 40c | | |
| 40d | | |
| 40e | | |
| 40f | | |

**41** Total additions to itemized deductions *(add lines 40a through 40f)* ................ | **41** | |

**42** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| 42a | | |
| 42b | | |
| 42c | | |
| 42d | | |
| 42e | | |
| 42f | | |

**43** Total subtractions from itemized deductions *(add lines 42a through 42f)* ................ | **43** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117006221019



288843 11-04-22

**IT-204-CP** (2022)    **Page 7** of 11

### Partner's share of income, deductions, etc. *(from federal Form 1065, Schedule K-1)*

#### Partner's distributive share items

| | | | |
|---|---|---|---|
| 44 | Ordinary business income (loss) | 44 | −82772 |
| 45 | Net rental real estate income (loss) | 45 | |
| 46 | Other net rental income (loss) | 46 | |
| 47 | Guaranteed payments | 47 | |
| 48 | Interest income | 48 | 4354 |
| 49 | Ordinary dividends | 49 | |
| 50 | Royalties | 50 | |
| 51 | Net short-term capital gain (loss) | 51 | |
| 52 | Net long-term capital gain (loss) | 52 | |
| 53 | Net section 1231 gain (loss) | 53 | |
| 54 | Other income (loss) | 54 | |
| | *Identify:* | | |
| 55 | Section 179 deduction | 55 | |
| 56 | Other deductions | 56 | 27 |
| | *Identify:* SEE STATEMENT | | |
| 57 | Tax-exempt income and nondeductible expenses | 57 | 47004 |
| 58 | Distributions - cash and marketable securities | 58 | |
| 59 | Distributions - other property | 59 | |
| 60 | Other items not included above that are required to be reported separately to partners | 60 | 856467 |
| | *Identify:* SEE STATEMENT | | |

### Partner's credit information *(see instructions)*

#### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form CT-611, Form CT-611.1, or Form CT-611.2)*

| | | | A - Form CT-611 | B - Form CT-611.1 | C - Form CT-611.2 |
|---|---|---|---|---|---|
| 61 | Site preparation credit component | 61 | | | |
| 62 | Tangible property credit component | 62 | | | |
| 63 | On-site groundwater remediation credit component | 63 | | | |

| | | | |
|---|---|---|---|
| 64 | This line intentionally left blank | 64 | |
| 65 | This line intentionally left blank | 65 | |

**QEZE tax reduction credit** *(Form CT-604-CP)*

| | | | |
|---|---|---|---|
| 66 | QEZE employment increase factor | 66 | |
| 67 | QEZE zone allocation factor | 67 | |
| 68 | QEZE benefit period factor | 68 | |

**Excelsior jobs program tax credit** *(Form CT-607)*

| | | | |
|---|---|---|---|
| 69 | Excelsior jobs tax credit component | 69 | |
| 70 | Excelsior investment tax credit component | 70 | |
| 71 | Excelsior research and development tax credit component | 71 | |
| 72 | Excelsior real property tax credit component | 72 | |
| 72a | Excelsior child care services tax credit component | 72a | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117007221019



288844 11-04-22

## Partner's credit information *(continued)*

**Farmers' school tax credit** *(Form CT-47)*

| | | |
|---|---|---|
| 73 | Acres of qualified agricultural property | **73** |
| 74 | Acres of qualified conservation property | **74** |
| 75 | Eligible school district property taxes paid | **75** |
| 76 | Acres of qualified agricultural property converted to nonqualified use | **76** |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **77a** | | | **77d** | | |
| **77b** | | | **77e** | | |
| **77c** | | | **77f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **77g** | | | **77j** | | |
| **77h** | | | **77k** | | |
| **77i** | | | **77l** | | |

## Part 2 - Flow-through credits, addbacks, and recaptures

78  Flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **78a** | | | **78e** | | |
| **78b** | | | **78f** | | |
| **78c** | | | **78g** | | |
| **78d** | | | **78h** | | |

79  Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **79a** | | | **79d** | | |
| **79b** | | | **79e** | | |
| **79c** | | | **79f** | | |

## Part 3 - START-UP NY tax elimination credit information *(Form CT-638)*

| | | |
|---|---|---|
| 80 | START-UP NY business certificate number *(Form DTF-74)* | **80** |
| 81 | Year of START-UP NY business tax benefit period | **81** |
| 82 | START-UP NY area allocation factor | **82** |

## Partner's share of apportionment and Metropolitan Commuter Transportation District (MCTD) information

### Part 1

1  During the reporting year, did the partnership do business, employ capital, own or lease property, maintain
an office, or derive receipts from activity, in New York State? *(mark an X in the appropriate box)* .......... Yes ☐  No ☐

2  During the reporting year, did the partnership do business, employ capital, own or lease property, maintain
an office, or derive receipts from activity, in the MCTD? *(mark an X in the appropriate box)* .......... Yes ☐  No ☐

### Average value of property

| | | | **A** - MCTD | **B** - New York State |
|---|---|---|---|---|
| 3 | Real estate owned | **3** | | |
| 4 | Real estate rented | **4** | | |
| 5 | Inventories owned | **5** | | |
| 6 | Tangible personal property owned | **6** | | |
| 7 | Tangible personal property rented | **7** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117008221019



288845  11-04-22

| Part 2<br>Receipts from: | | A<br>MCTD | B<br>New York State | C<br>Everywhere |
|---|---|---|---|---|
| **Section 210-A.2** | | | | |
| 1 Sales of tangible personal property | 1 | | | |
| 2 Sales of electricity | 2 | | | |
| 3 Net gains from sales of real property | 3 | | | |
| **Section 210-A.3** | | | | |
| 4 Rentals of real and tangible personal property | 4 | | | |
| 5 Royalties from patents, copyrights, trademarks, and similar intangible personal property | 5 | | | |
| 6 Sales of rights for certain closed-circuit and cable TV transmissions of an event | 6 | | | |
| **Section 210-A.4** | | | | |
| 7 Sale, licensing, or granting access to digital products | 7 | | | |
| 7a Sale, licensing, or granting access to digital products | 7a | | | |
| 8 This line intentionally left blank | 8 | | | |
| **Section 210-A.5(a)(2)(A)** | | | | |
| 9 Interest from loans secured by real property | 9 | | | |
| 10 Net gains from sales of loans secured by real property | 10 | | | |
| 11 Interest from loans **not** secured by real property | 11 | | | |
| 12 Net gains from sales of loans **not** secured by real property | 12 | | | |
| **Section 210-A.5(a)(2)(B)** | | | | |
| 13 Interest from federal debt | 13 | | | |
| 14 | | | | |
| 15 Interest from NYS and its political subdivisions debt | 15 | | | |
| 16 Net gains from federal, NYS, and NYS political subdivisions debt | 16 | | | |
| 17 Interest from other states and their political subdivisions debt | 17 | | | |
| 18 Net gains from other states and their political subdivisions debt | 18 | | | |
| **Section 210-A.5(a)(2)(C)** | | | | |
| 19 Interest from asset-backed securities and other government agency debt | 19 | | | |
| 20 Net gains from government agency debt or asset-backed securities sold through an exchange | 20 | | | |
| 21 Net gains from all other asset-backed securities | 21 | | | |
| **Section 210-A.5(a)(2)(D)** | | | | |
| 22 Interest from corporate bonds | 22 | | | |
| 23 Net gains from corporate bonds sold through broker/dealer or licensed exchange | 23 | | | |
| 24 Net gains from other corporate bonds | 24 | | | |
| **Section 210-A.5(a)(2)(E)** | | | | |
| 25 Net interest from reverse repurchase and securities borrowing agreements | 25 | | | |
| **Section 210-A.5(a)(2)(F)** | | | | |
| 26 Net interest from federal funds | 26 | | | |
| **Section 210-A.5(a)(2)(I)** | | | | |
| 27 Net income from sales of physical commodities | 27 | | | |
| **Section 210-A.5(a)(2)(J)** | | | | |
| 28 Marked to market net gains | 28 | | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117009221019

288846  11-04-22

| Part 2 | | A | B | C |
|---|---|---|---|---|
| **Receipts from:** | | MCTD | New York State | Everywhere |
| Section 210-A.5(a)(2)(H) ☐ | | | | |
| 210-A.5(a)(2)(G) ☐ | | | | |
| 29 Interest from other financial instruments | 29 | | | |
| 30 Net gains from other financial instruments | 30 | | | |
| 30a Net gains from other financial instruments (broker/dealer/exchange) | 30a | | | |
| 30b Other income from other financial instruments | 30b | | | |
| 30c Other income from other financial instruments (broker/dealer/exchange) | 30c | | | |
| 30d Dividends from stock that is business capital | 30d | | | |
| 30e Net gains from sales of stock that is business capital | 30e | | | |
| 30f Net gains from sales of partnership interests | 30f | | | |
| **Section 210-A.5(b)** | | | | |
| 31 Brokerage commissions | 31 | | | |
| 32 Margin interest earned on behalf of brokerage accounts | 32 | | | |
| 33 Fees for advisory services for underwriting or management of underwriting | 33 | | | |
| 34 Receipts from primary spread of selling concessions | 34 | | | |
| 35 Receipts from account maintenance fees | 35 | | | |
| 36 Fees for management or advisory services | 36 | | | |
| 37 Interest from an affiliated corporation | 37 | | | |
| **Section 210-A.5(c)** | | | | |
| 38 Interest, fees, and penalties from credit cards | 38 | | | |
| 39 Service charges and fees from credit cards | 39 | | | |
| 40 Receipts from merchant discounts | 40 | | | |
| 41 Receipts from credit card authorizations and settlement processing | 41 | | | |
| 42 Other credit card processing receipts | 42 | | | |
| **Section 210-A.5(d)** | | | | |
| 43 Receipts from certain services to investment companies | 43 | | | |
| 44 This line intentionally left blank | 44 | | | |
| **Section 210-A.6** | | | | |
| 45 Receipts from railroad and trucking business | 45 | | | |
| **Section 210-A.6-a** | | | | |
| 46 Receipts from the operation of vessels | 46 | | | |
| **Section 210-A.7** | | | | |
| 47 Receipts from air freight forwarding | 47 | | | |
| 48 Receipts from other aviation services | 48 | | | |
| **Section 210-A.8** | | | | |
| 49 Advertising in newspapers or periodicals | 49 | | | |
| 50 Advertising on television or radio | 50 | | | |
| 51 Advertising via other means | 51 | | | |
| **Section 210-A.9** | | | | |
| 52 Transportation or transmission of gas through pipes | 52 | | | |
| **Section 210-A.10** | | | | |
| 53 Receipts from other services/activities not specified | 53 | | | |
| 53a Receipts from other services/activities not specified | 53a | | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



117010221019

288847  11-04-22

IT-204-CP (2022)    **Page 11** of 11

### Payroll

| | | A<br>MCTD | B<br>New York State |
|---|---|---|---|
| **54** Wages and other compensation of employees except general executive officers | 54 | | |

**55** Average number of individuals employed full time in New York State *(excluding employees with partnership-wide authority)* .................................................................................................... | **55** | |

### Gross proceeds or receipts from certain sales (for apportionment purposes) *(see instructions)*

| | | A<br>MCTD | B<br>New York State | C<br>Everywhere |
|---|---|---|---|---|
| **56** Sales of loans secured by real property | 56 | | | |
| **57** Sales of loans **not** secured by real property | 57 | | | |
| **58** Sales of other asset-backed securities | 58 | | | |
| **59** Sales of corporate bonds | 59 | | | |
| **60** Sales of physical commodities | 60 | | | |

### Marked to market net gain or loss from deemed sales (for apportionment purposes)

| | | |
|---|---|---|
| **61** Of loans secured by real property | 61 | |
| **62** Of loans **not** secured by real property | 62 | |
| **63** Of federal debt instruments | 63 | |
| **64** Of New York State and its political subdivisions debt instruments | 64 | |
| **65** Of other states and their political subdivisions debt instruments | 65 | |
| **66** Of government agency debt or asset-backed securities (through exchange) | 66 | |
| **67** Of all other asset-backed securities | 67 | |
| **68** Of corporate bonds through licensed exchange or broker/dealer | 68 | |
| **69** Of other corporate bonds | 69 | |
| **70** Of physical commodities | 70 | |
| **71** Of other financial instruments of one type | 71 | |

### Items related to repurchase agreements and securities borrowing/lending agreements

| | | |
|---|---|---|
| **72** Value of reverse repurchase agreements when partnership is purchaser/lender | 72 | |
| **73** Value of borrowing agreements when partnership is securities borrower | 73 | |
| **74** Value of repurchase agreements when partnership is seller/borrower | 74 | |
| **75** Value of lending agreements when partnership is securities lender | 75 | |
| **76** Interest income from reverse repurchase agreements and securities borrowing agreements | 76 | |
| **77** Interest expense from repurchase agreements and securities lending agreements | 77 | |

### Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | |
|---|---|---|
| **1** Total of New York additions | 1 | |
| **2** Total of New York subtractions | 2 | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117011221019



STICKYS HOLDINGS, LLC                                          46-2153586

==================================================================

NY IT-204-CP                      OTHER DEDUCTIONS
------------------------------------------------------------------

|                                         | AMOUNT FROM FEDERAL SCHEDULE K-1 |
| DESCRIPTION                             | --- |
| CASH CONTRIBUTIONS (60%)                | 27. |
| TOTAL TO FORM IT-204-CP, PAGE 7, LINE 56 | 27. |

==================================================================

NY IT-204-CP       OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY
------------------------------------------------------------------

|                                                   | AMOUNT FROM FEDERAL SCHEDULE K-1 |
| DESCRIPTION                                       | --- |
| INVESTMENT INCOME                                 | 4,354. |
| BUSINESS INTEREST EXPENSE                         | 2,531. |
| EXCESS BUSINESS INTEREST INCOME                   | 1,823. |
| GROSS RECEIPTS FOR SECTION 448(C)                 | 573,495. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INC | 2,955. |
| SECTION 199A W-2 WAGES                            | 117,645. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS           | 236,436. |
| SECTION 199A ORDINARY INCOME/LOSS                 | -82,772. |
| TOTAL TO FORM IT-204-CP, PAGE 7, LINE 60          | 856,467. |



Department of Taxation and Finance
## New York Partner's Schedule K-1
Tax Law - Article 22 (Personal Income Tax)

288851 11-04-22

## IT-204-IP

2022

For calendar year 2022 or tax year **beginning** [          ] and ending [          ]

☐ **Final K-1**    12

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

### Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an X in the box if either applies to your entity    ☐ Publicly traded partnership    ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ........................................... **B** [          ]

**C** Business allocation percentage ........................................... **C** [ 76.9644 ]%

### Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| ALAN LIU | ██3381 |

Partner's address ████████████

| City | State | ZIP code |
|---|---|---|
| ████ | ██ | ████ |

**D** The partner is a (mark an X in the appropriate box)    ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an X in the appropriate box, if known.)    ☒ Individual    ☐ Estate/trust    ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ........................... **F** [          ]

**G** Did the partner sell its entire interest during the tax year? ........................... Yes ☐    No ☒

**H** Partner's share of profit, loss, and capital

|   |   | | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | **H1** | 2.3501% | 2.1239% |
| 2) | Loss | **H2** | 2.3501% | 2.1239% |
| 3) | Capital | **H3** | 2.1670% | 2.1743% |

**I** Partner's share of liabilities at the end of the year

| 1) | Nonrecourse | **I1** | 100286 |
|---|---|---|---|
| 2) | Qualified nonrecourse financing | **I2** | |
| 3) | Recourse | **I3** | |

**J** Partner's capital account analysis

| 1) | Beginning capital account | **J1** | 132424 |
|---|---|---|---|
| 2) | Capital contributed during the year - cash | **J2** | |
| 3) | Capital contributed during the year - property | **J3** | |
| 4) | Current year increase (decrease) | **J4** | −26602 |
| 5) | Withdrawals and distributions - cash | **J5** | |
| 6) | Withdrawals and distributions - property | **J6** | |
| 7) | Ending capital account | **J7** | 105822 |

8) Method of accounting (mark an X in the appropriate box)
☒ Tax basis    ☐ GAAP    ☐ Book    ☐ Other *(submit explanation)*

**K** Resident status *(mark an X in all boxes that apply, see instructions)*
☒ NYS full-year resident    ☐ Yonkers full-year resident    ☐ NYC full-year resident
☐ NYS part-year resident    ☐ Yonkers part-year resident    ☐ NYC part-year resident
☐ NYS nonresident    ☐ Yonkers nonresident

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** [          ]

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118001221019



**Page 2** of 5    **IT-204-IP** (2022)

288852 11-04-22

**M** Was Form IT-2658-E filed with the partnership? ..................................................... **M** Yes ☐ No ☐

**N** NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **N1** | | |
| 2) | Second installment | **N2** | | |
| 3) | Third installment | **N3** | | |
| 4) | Fourth installment | **N4** | | |

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* ........... **N**

**O** Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **O1** | | |
| 2) | Second installment | **O2** | | |
| 3) | Third installment | **O3** | | |
| 4) | Fourth installment | **O4** | | |

Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* ............ **O**

**P** Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? ..................... **P** Yes ☐ No ☒

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)    Resident ☐    Nonresident ☐

*NO HANDWRITTEN ENTRIES ON THIS FORM*

## Partner's share of income, deductions, etc.

| A - Partner's distributive share items | | B - Federal K-1 amount | | C - New York State amount |
|---|---|---|---|---|
| 1 Ordinary business income (loss) | 1 | −68216 | 1 | −68216 |
| 2 Net rental real estate income (loss) | 2 | | 2 | |
| 3 Other net rental income (loss) | 3 | | 3 | |
| 4 Guaranteed payments | 4 | | 4 | |
| 5 Interest income | 5 | 3589 | 5 | 3589 |
| 6 Ordinary dividends | 6 | | 6 | |
| 7 Royalties | 7 | | 7 | |
| 8 Net short-term capital gain (loss) | 8 | | 8 | |
| 9 Net long-term capital gain (loss) | 9 | | 9 | |
| 10 Net section 1231 gain (loss) | 10 | | 10 | |
| 11 Other income (loss) *Identify:* | 11 | | 11 | |
| 12 Section 179 deduction | 12 | | 12 | |
| 13 Other deductions *Identify:* SEE STATEMENT | 13 | 22 | 13 | 22 |
| 14 This line intentionally left blank | 14 | | 14 | |
| 15 Net earnings (loss) from self-employment | 15 | | 15 | |
| 16 Tax-exempt income and nondeductible expenses | 16 | 38739 | 16 | 38739 |
| 17 Distributions - cash and marketable securities | 17 | | 17 | |
| 18 Distributions - other property | 18 | | 18 | |
| 19 Other items not included above that are required to be reported separately to partners | 19 | 705854 | 19 | 705854 |
| *Identify:* SEE STATEMENT | | | | |

118002221019



288861  11-04-22                                                    **IT-204-IP** (2022)    **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **20a** | EA- | | |
| **20b** | EA- | | |
| **20c** | EA- | | |
| **20d** | EA- | | |
| **20e** | EA- | | |
| **20f** | EA- | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)* ................ **21** | |

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **22a** | ES- 205 | 340 | 340 |
| **22b** | ES- 210 | 1459 | 1459 |
| **22c** | ES- 214 | 14 | 14 |
| **22d** | ES- | | |
| **22e** | ES- | | |
| **22f** | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ............ **23** | 1813 |

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| **24a** | | |
| **24b** | | |
| **24c** | | |
| **24d** | | |
| **24e** | | |
| **24f** | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* ............ **25** | |

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| **26a** | | |
| **26b** | | |
| **26c** | | |
| **26d** | | |
| **26e** | | |
| **26f** | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* ............ **27** | |

**28** This line intentionally left blank ................................................ **28** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*




**Page 4** of 5    IT-204-IP (2022)    288862 11-04-22

## Partner's other information

| | | | |
|---|---|---|---|
| 29a | Partner's share of New York source gross income | 29a | 367024 |
| 29b | MCTD allocation percentage *(see instructions)* | 29b | % |
| 29c | Partner's share of receipts from the sale of goods by manufacturing | 29c | |
| 29d | Partner's share of New York adjusted basis of qualified manufacturing property | 29d | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

Brownfield redevelopment tax credit *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| 30 | Site preparation credit component | 30 | | | |
| 31 | Tangible property credit component | 31 | | | |
| 32 | On-site groundwater remediation credit component | 32 | | | |

| | | | |
|---|---|---|---|
| 33 | This line intentionally left blank | 33 | |
| 34 | This line intentionally left blank | 34 | |
| 35 | This line intentionally left blank | 35 | |

QEZE tax reduction credit *(Form IT-604)*

| | | | |
|---|---|---|---|
| 36 | QEZE employment increase factor | 36 | |
| 37 | QEZE zone allocation factor | 37 | |
| 38 | QEZE benefit period factor | 38 | |

Excelsior jobs program tax credit *(Form IT-607)*

| | | | |
|---|---|---|---|
| 39 | Excelsior jobs tax credit component | 39 | |
| 40 | Excelsior investment tax credit component | 40 | |
| 41 | Excelsior research and development tax credit component | 41 | |
| 42 | Excelsior real property tax credit component | 42 | |
| 42a | Excelsior child care services tax credit component | 42a | |

Farmers' school tax credit *(Form IT-217)*

| | | | |
|---|---|---|---|
| 43 | Acres of qualified agricultural property | 43 | |
| 44 | Acres of qualified conservation property | 44 | |
| 45 | Eligible school district property taxes paid | 45 | |
| 46 | Acres of qualified agricultural property converted to nonqualified use | 46 | |

Other flow-through credit bases and information

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| 47a | | | 47d | | |
| 47b | | | 47e | | |
| 47c | | | 47f | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| 47g | | | 47j | | |
| 47h | | | 47k | | |
| 47i | | | 47l | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118004221019



288863 11-04-22

**IT-204-IP** (2022)    **Page 5** of 5

## Partner's credit information *(continued)*

### Part 2 - Flow-through credits, addbacks, and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* | **48** |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| 50 | Research and development - investment credit *(Form IT-212)* | **50** |

**51** Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

**52** Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

### Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| **53** | START-UP NY business certificate number *(Form DTF-74)* | **53** |
| **54** | Year of START-UP NY business tax benefit period | **54** |
| **55** | START-UP NY area allocation factor | **55** |

## Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | | **A** - Total amount | **B** - New York State allocated amount |
|---|---|---|---|---|
| **1** | Total of New York additions | **1** | | |
| **2** | Total of New York subtractions | **2** | | |





NO HANDWRITTEN ENTRIES ON THIS FORM

118005221019

STICKYS HOLDINGS, LLC                                    46-2153586

==================================================================

NY IT-204-IP                     OTHER DEDUCTIONS
------------------------------------------------------------------

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 22. | 22. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 13 | 22. | 22. |

==================================================================

NY IT-204-IP     OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY
------------------------------------------------------------------

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| INVESTMENT INCOME | 3,589. | 3,589. |
| BUSINESS INTEREST EXPENSE | 2,086. | 2,086. |
| EXCESS BUSINESS INTEREST INCOME | 1,503. | 1,503. |
| GROSS RECEIPTS FOR SECTION 448(C) | 472,642. | 472,642. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INC | 2,436. | 2,436. |
| SECTION 199A W-2 WAGES | 96,956. | 96,956. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 194,858. | 194,858. |
| SECTION 199A ORDINARY INCOME/LOSS | -68,216. | -68,216. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 705,854. | 705,854. |



**2022**

Department of Taxation and Finance
# New York Partner's Schedule K-1
Tax Law - Article 22 (Personal Income Tax)

288851 11-04-22

# IT-204-IP

13

For calendar year 2022 or tax year *beginning* [＿＿＿＿＿] and ending [＿＿＿＿＿]

☐ **Final K-1**

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an *X* in the box if either applies to your entity    ☐ Publicly traded partnership    ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ................................................  **B** [＿＿＿＿＿]

**C** Business allocation percentage ..................................................  **C** 76.9644 %

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| STICKY'S INVESTCO LLC | 825385733 |

Partner's address
477 BROOME STREET, #61

| City | State | ZIP code |
|---|---|---|
| NEW YORK | NY | 10013 |

**D** The partner is a (mark an *X* in the appropriate box)    ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an *X* in the appropriate box, if known.)    ☐ Individual    ☐ Estate/trust    ☒ Partnership

**F** If the partner is a disregarded entity or grantor trust,
  enter the tax ID of the entity or individual reporting the income, if known ...........  **F** [＿＿＿＿＿]

**G** Did the partner sell its entire interest during the tax year? ..............  **G** Yes ☐    No ☒

**H** Partner's share of profit, loss, and capital

|  |  |  | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | **H1** | 4.9002% | 42.4008% |
| 2) | Loss | **H2** | 4.9002% | 42.4008% |
| 3) | Capital | **H3** | 35.2681% | 34.0434% |

**I** Partner's share of liabilities at the end of the year

| 1) | Nonrecourse | **I1** | 2002108 |
|---|---|---|---|
| 2) | Qualified nonrecourse financing | **I2** | |
| 3) | Recourse | **I3** | |

**J** Partner's capital account analysis

| 1) | Beginning capital account | **J1** | 2063681 |
|---|---|---|---|
| 2) | Capital contributed during the year - cash | **J2** | |
| 3) | Capital contributed during the year - property | **J3** | |
| 4) | Current year increase (decrease) | **J4** | -531081 |
| 5) | Withdrawals and distributions - cash | **J5** | |
| 6) | Withdrawals and distributions - property | **J6** | |
| 7) | Ending capital account | **J7** | 1532600 |

8) Method of accounting (mark an *X* in the appropriate box)
  ☒ Tax basis    ☐ GAAP    ☐ Book    ☐ Other *(submit explanation)*

**K** Resident status (mark an *X* in all boxes that apply; see instructions)

☐ NYS full-year resident    ☐ Yonkers full-year resident    ☐ NYC full-year resident
☐ NYS part-year resident    ☐ Yonkers part-year resident    ☐ NYC part-year resident
☐ NYS nonresident    ☐ Yonkers nonresident

**L** If the partner was included in a group return, enter the special NYS identification number, if known ......  **L** [＿＿＿＿＿]

*NO HANDWRITTEN ENTRIES ON THIS FORM*

118001221019



288852 11-04-22

**Page 2** of 5    **IT-204-IP** (2022)

**M** Was Form IT-2658-E filed with the partnership? ........................................................................... **M** Yes ☐ No ☐

**N** NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **N1** | | |
| 2) | Second installment | **N2** | | |
| 3) | Third installment | **N3** | | |
| 4) | Fourth installment | **N4** | | |

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* .............. **N**

**O** Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **O1** | | |
| 2) | Second installment | **O2** | | |
| 3) | Third installment | **O3** | | |
| 4) | Fourth installment | **O4** | | |

Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* .............. **O**

**P** Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? ........................... **P** Yes ☐ No ☐

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)    Resident ☐    Nonresident ☐

## Partner's share of income, deductions, etc.

| **A** - Partner's distributive share items | | **B** - Federal K-1 amount | | **C** - New York State amount |
|---|---|---|---|---|
| 1 Ordinary business income (loss) | 1 | −1361867 | 1 | −1361867 |
| 2 Net rental real estate income (loss) | 2 | | 2 | |
| 3 Other net rental income (loss) | 3 | | 3 | |
| 4 Guaranteed payments | 4 | | 4 | |
| 5 Interest income | 5 | 71639 | 5 | 71639 |
| 6 Ordinary dividends | 6 | | 6 | |
| 7 Royalties | 7 | | 7 | |
| 8 Net short-term capital gain (loss) | 8 | | 8 | |
| 9 Net long-term capital gain (loss) | 9 | | 9 | |
| 10 Net section 1231 gain (loss) | 10 | | 10 | |
| 11 Other income (loss) *Identify:* | 11 | | 11 | |
| 12 Section 179 deduction | 12 | | 12 | |
| 13 Other deductions *Identify:* SEE STATEMENT | 13 | 439 | 13 | 439 |
| 14 This line intentionally left blank | 14 | | 14 | |
| 15 Net earnings (loss) from self-employment | 15 | | 15 | |
| 16 Tax-exempt income and nondeductible expenses | 16 | 773368 | 16 | 773368 |
| 17 Distributions - cash and marketable securities | 17 | | 17 | |
| 18 Distributions - other property | 18 | | 18 | |
| 19 Other items not included above that are required to be reported separately to partners | 19 | 14091639 | 19 | 14091639 |
| *Identify:* SEE STATEMENT | | | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

118002221019



288861  11-04-22

**IT-204-IP** (2022)    **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20**  New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **20a** | EA- | | |
| **20b** | EA- | | |
| **20c** | EA- | | |
| **20d** | EA- | | |
| **20e** | EA- | | |
| **20f** | EA- | | |

**21**  Total addition modifications *(total of column A, lines 20a through 20f)* ................... | **21** | |

**22**  New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **22a** | ES- 205 | 6785 | 6785 |
| **22b** | ES- 210 | 29119 | 29119 |
| **22c** | ES- 214 | 278 | 278 |
| **22d** | ES- | | |
| **22e** | ES- | | |
| **22f** | ES- | | |

**23**  Total subtraction modifications *(total of column A, lines 22a through 22f)* ........................... | **23** | 36182 |

**24**  Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| **24a** | | |
| **24b** | | |
| **24c** | | |
| **24d** | | |
| **24e** | | |
| **24f** | | |

**25**  Total additions to itemized deductions *(add lines 24a through 24f)* ................... | **25** | |

**26**  Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| **26a** | | |
| **26b** | | |
| **26c** | | |
| **26d** | | |
| **26e** | | |
| **26f** | | |

**27**  Total subtractions from itemized deductions *(add lines 26a through 26f)* ........................... | **27** | |

**28**  This line intentionally left blank ........................... | **28** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

118003221019




288862 11-04-22

## Partner's other information

| | | | |
|---|---|---|---|
| **29a** | Partner's share of New York source gross income | **29a** | 7327263 |
| **29b** | MCTD allocation percentage *(see instructions)* | **29b** | % |
| **29c** | Partner's share of receipts from the sale of goods by manufacturing | **29c** | |
| **29d** | Partner's share of New York adjusted basis of qualified manufacturing property | **29d** | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| **30** | Site preparation credit component | **30** | | | |
| **31** | Tangible property credit component | **31** | | | |
| **32** | On-site groundwater remediation credit component | **32** | | | |

| | | | |
|---|---|---|---|
| **33** | This line intentionally left blank | **33** | |
| **34** | This line intentionally left blank | **34** | |
| **35** | This line intentionally left blank | **35** | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| **36** | QEZE employment increase factor | **36** | |
| **37** | QEZE zone allocation factor | **37** | |
| **38** | QEZE benefit period factor | **38** | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| **39** | Excelsior jobs tax credit component | **39** | |
| **40** | Excelsior investment tax credit component | **40** | |
| **41** | Excelsior research and development tax credit component | **41** | |
| **42** | Excelsior real property tax credit component | **42** | |
| **42a** | Excelsior child care services tax credit component | **42a** | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| **43** | Acres of qualified agricultural property | **43** | |
| **44** | Acres of qualified conservation property | **44** | |
| **45** | Eligible school district property taxes paid | **45** | |
| **46** | Acres of qualified agricultural property converted to nonqualified use | **46** | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **47a** | | | **47d** | | |
| **47b** | | | **47e** | | |
| **47c** | | | **47f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **47g** | | | **47j** | | |
| **47h** | | | **47k** | | |
| **47i** | | | **47l** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118004221019



288863 11-04-22

**IT-204-IP** (2022)    **Page 5** of 5

**Partner's credit information** *(continued)*

## Part 2 - Flow-through credits, addbacks, and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* | 48 |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | 49 |
| 50 | Research and development - investment credit *(Form IT-212)* | 50 |

51    Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

52    Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

## Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| 53 | START-UP NY business certificate number *(Form DTF-74)* | 53 |
| 54 | Year of START-UP NY business tax benefit period | 54 |
| 55 | START-UP NY area allocation factor | 55 |

## Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | | **A - Total amount** | **B - New York State allocated amount** |
|---|---|---|---|---|
| 1 | Total of New York additions | 1 | | |
| 2 | Total of New York subtractions | 2 | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





STICKYS HOLDINGS, LLC                                          46-2153586

═══════════════════════════════════════════════════════════════════════

NY IT-204-IP                    OTHER DEDUCTIONS
───────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|-------------|----------------------------------|----------------------|
| CASH CONTRIBUTIONS (60%) | 439. | 439. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 13 | 439. | 439. |

═══════════════════════════════════════════════════════════════════════

NY IT-204-IP      OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY
───────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|-------------|----------------------------------|----------------------|
| INVESTMENT INCOME | 71,639. | 71,639. |
| BUSINESS INTEREST EXPENSE | 41,637. | 41,637. |
| EXCESS BUSINESS INTEREST INCOME | 30,002. | 30,002. |
| GROSS RECEIPTS FOR SECTION 448(C) | 9,435,830. | 9,435,830. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INC | 48,625. | 48,625. |
| SECTION 199A W-2 WAGES | 1,935,633. | 1,935,633. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 3,890,140. | 3,890,140. |
| SECTION 199A ORDINARY INCOME/LOSS | -1,361,867. | -1,361,867. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 14,091,639. | 14,091,639. |

PARTNER NUMBER 13

22470912 795476 95517          2022.04020 STICKYS HOLDINGS, LLC      95517__1



**2022**

Department of Taxation and Finance
**New York Corporate Partner's
Schedule K-1**

Tax Law - Article 9-A

288821 11-04-22

**IT-204-CP**

13

☐ Final K-1

For calendar year 2022 or tax year beginning _____ and ending _____

☐ Amended K-1

<span style="writing-mode: vertical-rl">NO HANDWRITTEN ENTRIES ON THIS FORM</span>

**Partners:** Before completing your franchise tax return, see Form IT-204-CP-I, *Partner's Instructions for Form IT-204-CP* (available at *www.tax.ny.gov*).

## Partnership's information

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an X in the box if either applies to your entity ☐ Publicly traded partnership ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any .................................................. **B** [_____]

## Partner's information *(see instructions)*

| Partner's name | Partner's EIN |
|---|---|
| STICKY'S INVESTCO LLC | 825385733 |

Partner's address
477 BROOME STREET, #61

| City | State | ZIP code |
|---|---|---|
| NEW YORK | NY | 10013 |

**C** The partner is a (mark an X in the appropriate box) ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**D** What is the New York tax filing status of the partner? *(Mark an X in the appropriate box, if known.)*
☐ C corporation ☐ S corporation ☒ Partnership

**E** If the partner is a disregarded entity, enter the EIN of the entity reporting the income of
the partner (if known) ...... **E** [_____]

**F** Did the partner sell its entire interest during the tax year? **F** Yes ☐ No ☒

**G** Partner's share of profit, loss, and capital

| | | | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | G1 | 4.9002% | 42.4008% |
| 2) | Loss | G2 | 4.9002% | 42.4008% |
| 3) | Capital | G3 | 35.2681% | 34.0434% |

**H** Partner's share of liabilities at the end of the year

| 1) | Nonrecourse | H1 | 2002108 |
|---|---|---|---|
| 2) | Qualified nonrecourse financing | H2 | |
| 3) | Recourse | H3 | |

**I** Partner's capital account analysis

| 1) | Beginning capital account | I1 | 2063681 |
|---|---|---|---|
| 2) | Capital contributed during the year - cash | I2 | |
| 3) | Capital contributed during the year - property | I3 | |
| 4) | Current year increase (decrease) | I4 | -531081 |
| 5) | Withdrawals and distributions - cash | I5 | |
| 6) | Withdrawals and distributions - property | I6 | |
| 7) | Ending capital account | I7 | 1532600 |

8) Method of accounting *(mark an X in the appropriate box)*
☒ Tax basis ☐ GAAP ☐ Book ☐ Other *(submit explanation)*



117001221019

288822 11-04-22

**J**  Was Form CT-2658-E filed with the partnership? ............................................................................ **J**  Yes ☐  No ☐

**K**  NYS estimated tax paid on behalf of partner *(from Form CT-2658)*

| | | Date | Amount |
|---|---|---|---|
| 1) First installment | **K1** | | |
| 2) Second installment | **K2** | | |
| 3) Third installment | **K3** | | |
| 4) Fourth installment | **K4** | | |

Total NYS estimated tax paid on behalf of partner *(add lines K1 through K4)* ................... **K** |

---

## Partner's share of entire net income (ENI) information when the corporate partner's New York tax filing status is a C corporation

**ENI addition modifications**

| | | | |
|---|---|---|---|
| **1**  Total additions | | **1** | |

| | A - Number | B - Amount | | A - Number | B - Amount |
|---|---|---|---|---|---|
| **1a** | EA - | | **1d** | EA - | |
| **1b** | EA - | | **1e** | EA - | |
| **1c** | EA - | | **1f** | EA - | |

**ENI subtraction modifications**

| | | | |
|---|---|---|---|
| **2**  Total subtractions | | **2** | 36184 |

| | A - Number | B - Amount | | A - Number | B - Amount |
|---|---|---|---|---|---|
| **2a** | ES - 507 | 29398 | **2d** | ES - | |
| **2b** | ES - 205 | 6786 | **2e** | ES - | |
| **2c** | ES - | | **2f** | ES - | |

## Partner's proportionate part of assets and liabilities *(for New York C corporate partners only)*

| | | Average value |
|---|---|---|
| **3**  Total assets | **3** | 3755773 |
| **4**  Real property and marketable securities included on line 3 | **4** | |
| **5**  Real property and marketable securities at fair market value (FMV) | **5** | |
| **6**  Average value of adjusted total assets | **6** | 3755773 |
| **7**  Total liabilities | **7** | 2063560 |
| **8**  Liabilities **directly** attributable to business capital | **8** | |
| **9**  Liabilities **directly** attributable to investment capital | **9** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117002221019

IT-204-CP (2022)    **Page 3** of 11

**Partner's proportionate part of items related to investment capital under Article 9-A** *(for New York*

*C corporate partners only)*

**Part 1 - Investment capital that generates income claimed not taxable by New York under the U.S. Constitution**

Description of asset *(identify each asset, and enter number of shares (if applicable) and date acquired here; for each asset complete columns D through G on the corresponding lines below; enter only directly owned assets in items A through F and* Total from additional sheet(s)

For each item listed, in columns A through G, enter the information for the partnership as a **whole.**

| Item | A - Description of asset | B - Number of shares acquired, if applicable | C - Date acquired |
|---|---|---|---|
| A | | | |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |

| Item | D<br>Number of<br>shares sold, if applicable | E<br>Date sold | F<br>Average<br>FMV | G<br>Liabilities **directly**<br>attributable | H<br>Net average<br>FMV |
|---|---|---|---|---|---|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| Total from additional sheet(s) .............. | | | | | |
| Total from partnerships ............... | | | | | |
| 10 Total proportionate part of columns F and G *(see instructions)* ............. | **10** | | | | |

**Part 2 - Investment capital - stocks actually held more than one year**

Description of investment *(identify each investment, and enter number of shares and date acquired here; for each investment complete columns D through G on the corresponding lines below; enter only directly owned investments in items A through F and* Total from additional sheet(s)

For each item listed, in columns A through G, enter the information for the partnership as a **whole.**

| Item | A - Name/CUSIP/CINS/lot number | B - Number of shares acquired | C - Date acquired |
|---|---|---|---|
| A | | | |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |

| Item | D<br>Number of<br>shares sold | E<br>Date sold | F<br>Average<br>FMV | G<br>Liabilities **directly**<br>attributable | H<br>Net average<br>FMV |
|---|---|---|---|---|---|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| Total from additional sheet(s) ............... | | | | | |
| Total from partnerships ............... | | | | | |
| 11 Total proportionate part of columns F and G *(see instructions)* ............. | **11** | | | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



117003221019

288832 11-04-22

**Page 4** of 11    **IT-204-CP** (2022)

**Part 3 - Investment capital - stocks presumed held more than one year**

Description of investment *(identify each investment, and enter number of shares and date acquired here; for each investment complete columns F and G on the corresponding lines below; enter only directly owned investments in items A through F and* Total from additional sheet(s))

For each item listed, in columns A through G, enter the information for the partnership as a **whole.**

| Item | **A** - Name/CUSIP/CINS/lot number | **B** - Number of shares acquired | **C** - Date acquired |
|---|---|---|---|
| A | | | |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |

| Item | **D**<br>Number of shares sold | **E**<br>Date sold | **F**<br>Average FMV | **G**<br>Liabilities **directly** attributable | **H**<br>Net average FMV |
|---|---|---|---|---|---|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| Total from additional sheet(s) | | | | | |
| Total from partnerships | | | | | |
| **12** Total proportionate part of columns F and G *(see instructions)* ... **12** | | | | | |

**Part 4 - Total investment capital**

| **13** Total average FMV and liabilities **directly** attributable *(add lines 10, 11, and 12 in columns F and G)* ... **13** | | | |
|---|---|---|---|

**Part 5 - Prior year investment capital - stocks that did not meet holding period requirement**

Description of investment *(identify each investment, and enter number of shares and date acquired here; for each investment complete columns D through G on the corresponding lines below; enter only directly owned investments in items A through F and* Total from additional sheet(s))

For each item listed, in columns A through G, enter the information for the partnership as a **whole.**

| Item | **A** - Name/CUSIP/CINS/lot number | **B** - Number of shares acquired | **C** - Date acquired |
|---|---|---|---|
| A | | | |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |

| Item | **D**<br>Number of shares sold | **E**<br>Date sold | **F**<br>Average FMV as previously reported | **G**<br>Liabilities **directly** attributable as previously reported | **H**<br>Net average FMV |
|---|---|---|---|---|---|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| Total from additional sheet(s) | | | | | |
| Total from partnerships | | | | | |
| **14** Total proportionate part of columns F and G *(see instructions)* ... **14** | | | | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



117004221019

288841 11-04-22

IT-204-CP (2022)    **Page 5 of 11**

**Part 6 - Prior year gross investment income for stocks that did not meet holding period requirement**

15  Prior year **presumed** gross investment income from stocks presumed in the prior year to
    be held more than one year that failed to meet the presumption *(see instructions)* ................... | **15** | |

## Partner's share of items related to investment and other exempt income under Article 9-A *(for New York C corporate partners only)*

| | | |
|---|---|---|
| 16  Gross exempt cross-article dividends ......................... | **16** | |
| 17  Gross exempt controlled foreign corporation (CFC) income ...... | **17** | |
| 18  Gross exempt unitary corporation dividends ................... | **18** | |
| 19  Gross investment income from investments generating income not taxable by New York State under the U.S. Constitution | **19** | |
| 20  Dividend income from investment capital from stocks **actually** held more than one year ..... | **20** | |
| 21  Net capital gains or losses from investment capital from stocks **actually** held more than one year | **21** | |
| 22  Dividend income from investment capital from stocks **presumed** held more than one year ........ | **22** | |

## Partner's share of items related to interest deductions directly attributable to investment and other exempt income under Article 9-A *(for New York C corporate partners only)*

| | | |
|---|---|---|
| 23  Interest expense per federal Form 1065, line 15 .................. | **23** | 41636 |
| 24  Interest deductions **directly** attributable to income reported on line 16 ......... | **24** | |
| 25  Interest deductions **directly** attributable to income reported on line 17 ......... | **25** | |
| 26  Interest deductions **directly** attributable to income reported on line 18 ......... | **26** | |
| 27  Interest deductions **directly** attributable to income reported on line 19 ......... | **27** | |
| 28  Interest deductions **directly** attributable to income reported on line 20 ......... | **28** | |
| 29  Interest deductions **directly** attributable to income reported on line 21 ......... | **29** | |
| 30  Interest deductions **directly** attributable to income reported on line 22 ......... | **30** | |
| 31  Interest deductions **directly** attributable to **business** capital .............. | **31** | |

## Partner's share and proportionate part of items related to subtraction modification for qualified banks

| | | |
|---|---|---|
| 32  Qualified residential loan portfolio assets ..................... | **32** | |
| 33  Gross interest income from qualifying loans .................... | **33** | |
| 33a  Gross interest income from all loans ........................ | **33a** | |
| 33b  Gross interest expense from all loans ........................ | **33b** | |

## Partner's share and proportionate part of items related to manufacturing

| | | |
|---|---|---|
| 34  Total receipts from the sale of goods by manufacturing ............ | **34** | |
| 35  New York adjusted basis of qualified manufacturing property ........ | **35** | |
| 35a  Number of employees employed in manufacturing in New York ....... | **35a** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117005221019



288842 11-04-22

## Partner's share of New York modifications *(for New York S corporate partners only)*

**36** New York State additions

| | Number | A - Total amount |
|---|---|---|
| 36a | EA - | |
| 36b | EA - | |
| 36c | EA - | |
| 36d | EA - | |
| 36e | EA - | |
| 36f | EA - | |

**37** Total addition modifications *(total of column A, lines 36a through 36f)* ................................ **37** | |

**38** New York State subtractions

| | Number | A - Total amount |
|---|---|---|
| 38a | ES - 205 | 6785 |
| 38b | ES - 210 | 29119 |
| 38c | ES - 214 | 279 |
| 38d | ES - | |
| 38e | ES - | |
| 38f | ES - | |

**39** Total subtraction modifications *(total of column A, lines 38a through 38f)* ................................ **39** | 36183 |

**40** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| 40a | | |
| 40b | | |
| 40c | | |
| 40d | | |
| 40e | | |
| 40f | | |

**41** Total additions to itemized deductions *(add lines 40a through 40f)* ................................ **41** | |

**42** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| 42a | | |
| 42b | | |
| 42c | | |
| 42d | | |
| 42e | | |
| 42f | | |

**43** Total subtractions from itemized deductions *(add lines 42a through 42f)* ................................ **43** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117006221019



288843  11-04-22

**IT-204-CP** (2022)  **Page 7** of 11

### Partner's share of income, deductions, etc. *(from federal Form 1065, Schedule K-1)*

### Partner's distributive share items

| | | | |
|---|---|---|---|
| 44 | Ordinary business income (loss) | 44 | −1361867 |
| 45 | Net rental real estate income (loss) | 45 | |
| 46 | Other net rental income (loss) | 46 | |
| 47 | Guaranteed payments | 47 | |
| 48 | Interest income | 48 | 71639 |
| 49 | Ordinary dividends | 49 | |
| 50 | Royalties | 50 | |
| 51 | Net short-term capital gain (loss) | 51 | |
| 52 | Net long-term capital gain (loss) | 52 | |
| 53 | Net section 1231 gain (loss) | 53 | |
| 54 | Other income (loss) | 54 | |

Identify:

| | | | |
|---|---|---|---|
| 55 | Section 179 deduction | 55 | |
| 56 | Other deductions | 56 | 439 |

Identify:
SEE STATEMENT

| | | | |
|---|---|---|---|
| 57 | Tax-exempt income and nondeductible expenses | 57 | 773368 |
| 58 | Distributions - cash and marketable securities | 58 | |
| 59 | Distributions - other property | 59 | |
| 60 | Other items not included above that are required to be reported separately to partners | 60 | 14091639 |

Identify:
SEE STATEMENT

### Partner's credit information *(see instructions)*

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form CT-611, Form CT-611.1, or Form CT-611.2)*

| | | | A - Form CT-611 | B - Form CT-611.1 | C - Form CT-611.2 |
|---|---|---|---|---|---|
| 61 | Site preparation credit component | 61 | | | |
| 62 | Tangible property credit component | 62 | | | |
| 63 | On-site groundwater remediation credit component | 63 | | | |

| | | | |
|---|---|---|---|
| 64 | This line intentionally left blank | 64 | |
| 65 | This line intentionally left blank | 65 | |

**QEZE tax reduction credit** *(Form CT-604-CP)*

| | | | |
|---|---|---|---|
| 66 | QEZE employment increase factor | 66 | |
| 67 | QEZE zone allocation factor | 67 | |
| 68 | QEZE benefit period factor | 68 | |

**Excelsior jobs program tax credit** *(Form CT-607)*

| | | | |
|---|---|---|---|
| 69 | Excelsior jobs tax credit component | 69 | |
| 70 | Excelsior investment tax credit component | 70 | |
| 71 | Excelsior research and development tax credit component | 71 | |
| 72 | Excelsior real property tax credit component | 72 | |
| 72a | Excelsior child care services tax credit component | 72a | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117007221019



288844 11-04-22

## Partner's credit information *(continued)*

**Farmers' school tax credit** *(Form CT-47)*

| | | |
|---|---|---|
| 73 | Acres of qualified agricultural property | **73** |
| 74 | Acres of qualified conservation property | **74** |
| 75 | Eligible school district property taxes paid | **75** |
| 76 | Acres of qualified agricultural property converted to nonqualified use | **76** |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **77a** | | | **77d** | | |
| **77b** | | | **77e** | | |
| **77c** | | | **77f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **77g** | | | **77j** | | |
| **77h** | | | **77k** | | |
| **77i** | | | **77l** | | |

## Part 2 - Flow-through credits, addbacks, and recaptures

78   Flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **78a** | | | **78e** | | |
| **78b** | | | **78f** | | |
| **78c** | | | **78g** | | |
| **78d** | | | **78h** | | |

79   Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **79a** | | | **79d** | | |
| **79b** | | | **79e** | | |
| **79c** | | | **79f** | | |

## Part 3 - START-UP NY tax elimination credit information *(Form CT-638)*

| | | |
|---|---|---|
| 80 | START-UP NY business certificate number *(Form DTF-74)* | **80** |
| 81 | Year of START-UP NY business tax benefit period | **81** |
| 82 | START-UP NY area allocation factor | **82** |

## Partner's share of apportionment and Metropolitan Commuter Transportation District (MCTD) information

### Part 1

1   During the reporting year, did the partnership do business, employ capital, own or lease property, maintain an office, or derive receipts from activity, in New York State? *(mark an X in the appropriate box)* .................... Yes ☐   No ☐

2   During the reporting year, did the partnership do business, employ capital, own or lease property, maintain an office, or derive receipts from activity, in the MCTD? *(mark an X in the appropriate box)* .................... Yes ☐   No ☐

### Average value of property

| | | | A - MCTD | B - New York State |
|---|---|---|---|---|
| 3 | Real estate owned | **3** | | |
| 4 | Real estate rented | **4** | | |
| 5 | Inventories owned | **5** | | |
| 6 | Tangible personal property owned | **6** | | |
| 7 | Tangible personal property rented | **7** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117008221019



288845  11-04-22

| Part 2<br>Receipts from: | | A<br>MCTD | B<br>New York State | C<br>Everywhere |
|---|---|---|---|---|
| **Section 210-A.2** | | | | |
| 1 Sales of tangible personal property | 1 | | | |
| 2 Sales of electricity | 2 | | | |
| 3 Net gains from sales of real property | 3 | | | |
| **Section 210-A.3** | | | | |
| 4 Rentals of real and tangible personal property | 4 | | | |
| 5 Royalties from patents, copyrights, trademarks, and similar intangible personal property | 5 | | | |
| 6 Sales of rights for certain closed-circuit and cable TV transmissions of an event | 6 | | | |
| **Section 210-A.4** | | | | |
| 7 Sale, licensing, or granting access to digital products | 7 | | | |
| 7a Sale, licensing, or granting access to digital products | 7a | | | |
| 8 This line intentionally left blank | 8 | | | |
| **Section 210-A.5(a)(2)(A)** | | | | |
| 9 Interest from loans secured by real property | 9 | | | |
| 10 Net gains from sales of loans secured by real property | 10 | | | |
| 11 Interest from loans **not** secured by real property | 11 | | | |
| 12 Net gains from sales of loans **not** secured by real property | 12 | | | |
| **Section 210-A.5(a)(2)(B)** | | | | |
| 13 Interest from federal debt | 13 | | | |
| 14 | | | | |
| 15 Interest from NYS and its political subdivisions debt | 15 | | | |
| 16 Net gains from federal, NYS, and NYS political subdivisions debt | 16 | | | |
| 17 Interest from other states and their political subdivisions debt | 17 | | | |
| 18 Net gains from other states and their political subdivisions debt | 18 | | | |
| **Section 210-A.5(a)(2)(C)** | | | | |
| 19 Interest from asset-backed securities and other government agency debt | 19 | | | |
| 20 Net gains from government agency debt or asset-backed securities sold through an exchange | 20 | | | |
| 21 Net gains from all other asset-backed securities | 21 | | | |
| **Section 210-A.5(a)(2)(D)** | | | | |
| 22 Interest from corporate bonds | 22 | | | |
| 23 Net gains from corporate bonds sold through broker/dealer or licensed exchange | 23 | | | |
| 24 Net gains from other corporate bonds | 24 | | | |
| **Section 210-A.5(a)(2)(E)** | | | | |
| 25 Net interest from reverse repurchase and securities borrowing agreements | 25 | | | |
| **Section 210-A.5(a)(2)(F)** | | | | |
| 26 Net interest from federal funds | 26 | | | |
| **Section 210-A.5(a)(2)(I)** | | | | |
| 27 Net income from sales of physical commodities | 27 | | | |
| **Section 210-A.5(a)(2)(J)** | | | | |
| 28 Marked to market net gains | 28 | | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117009221019

288846  11-04-22

| Part 2 | | A | B | C |
|---|---|---|---|---|
| Receipts from: | | MCTD | New York State | Everywhere |
| **Section 210-A.5(a)(2)(H)** | | | | |
| **210-A.5(a)(2)(G)** | | | | |
| 29 Interest from other financial instruments | 29 | | | |
| 30 Net gains from other financial instruments | 30 | | | |
| 30a Net gains from other financial instruments (broker/dealer/exchange) | 30a | | | |
| 30b Other income from other financial instruments | 30b | | | |
| 30c Other income from other financial instruments (broker/dealer/exchange) | 30c | | | |
| 30d Dividends from stock that is business capital | 30d | | | |
| 30e Net gains from sales of stock that is business capital | 30e | | | |
| 30f Net gains from sales of partnership interests | 30f | | | |
| **Section 210-A.5(b)** | | | | |
| 31 Brokerage commissions | 31 | | | |
| 32 Margin interest earned on behalf of brokerage accounts | 32 | | | |
| 33 Fees for advisory services for underwriting or management of underwriting | 33 | | | |
| 34 Receipts from primary spread of selling concessions | 34 | | | |
| 35 Receipts from account maintenance fees | 35 | | | |
| 36 Fees for management or advisory services | 36 | | | |
| 37 Interest from an affiliated corporation | 37 | | | |
| **Section 210-A.5(c)** | | | | |
| 38 Interest, fees, and penalties from credit cards | 38 | | | |
| 39 Service charges and fees from credit cards | 39 | | | |
| 40 Receipts from merchant discounts | 40 | | | |
| 41 Receipts from credit card authorizations and settlement processing | 41 | | | |
| 42 Other credit card processing receipts | 42 | | | |
| **Section 210-A.5(d)** | | | | |
| 43 Receipts from certain services to investment companies | 43 | | | |
| 44 This line intentionally left blank | 44 | | | |
| **Section 210-A.6** | | | | |
| 45 Receipts from railroad and trucking business | 45 | | | |
| **Section 210-A.6-a** | | | | |
| 46 Receipts from the operation of vessels | 46 | | | |
| **Section 210-A.7** | | | | |
| 47 Receipts from air freight forwarding | 47 | | | |
| 48 Receipts from other aviation services | 48 | | | |
| **Section 210-A.8** | | | | |
| 49 Advertising in newspapers or periodicals | 49 | | | |
| 50 Advertising on television or radio | 50 | | | |
| 51 Advertising via other means | 51 | | | |
| **Section 210-A.9** | | | | |
| 52 Transportation or transmission of gas through pipes | 52 | | | |
| **Section 210-A.10** | | | | |
| 53 Receipts from other services/activities not specified | 53 | | | |
| 53a Receipts from other services/activities not specified | 53a | | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



288847  11-04-22

**IT-204-CP** (2022)    **Page 11** of 11

### Payroll

| | | A<br>MCTD | B<br>New York State |
|---|---|---|---|
| **54** | Wages and other compensation of employees except general executive officers    **54** | | |
| **55** | Average number of individuals employed full time in New York State *(excluding employees with* | | |
| | *partnership-wide authority)* ........................................................................................................ **55** | | |

### Gross proceeds or receipts from certain sales (for apportionment purposes) *(see instructions)*

| | | A<br>MCTD | B<br>New York State | C<br>Everywhere |
|---|---|---|---|---|
| **56** | Sales of loans secured by real property    **56** | | | |
| **57** | Sales of loans **not** secured by real property    **57** | | | |
| **58** | Sales of other asset-backed securities    **58** | | | |
| **59** | Sales of corporate bonds    **59** | | | |
| **60** | Sales of physical commodities    **60** | | | |

### Marked to market net gain or loss from deemed sales (for apportionment purposes)

| | | |
|---|---|---|
| **61** | Of loans secured by real property    **61** | |
| **62** | Of loans **not** secured by real property    **62** | |
| **63** | Of federal debt instruments    **63** | |
| **64** | Of New York State and its political subdivisions debt instruments    **64** | |
| **65** | Of other states and their political subdivisions debt instruments    **65** | |
| **66** | Of government agency debt or asset-backed securities (through exchange)    **66** | |
| **67** | Of all other asset-backed securities    **67** | |
| **68** | Of corporate bonds through licensed exchange or broker/dealer    **68** | |
| **69** | Of other corporate bonds    **69** | |
| **70** | Of physical commodities    **70** | |
| **71** | Of other financial instruments of one type    **71** | |

### Items related to repurchase agreements and securities borrowing/lending agreements

| | | |
|---|---|---|
| **72** | Value of reverse repurchase agreements when partnership is purchaser/lender    **72** | |
| **73** | Value of borrowing agreements when partnership is securities borrower    **73** | |
| **74** | Value of repurchase agreements when partnership is seller/borrower    **74** | |
| **75** | Value of lending agreements when partnership is securities lender    **75** | |
| **76** | Interest income from reverse repurchase agreements and securities borrowing agreements    **76** | |
| **77** | Interest expense from repurchase agreements and securities lending agreements    **77** | |

### Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | |
|---|---|---|
| **1** | Total of New York additions    **1** | |
| **2** | Total of New York subtractions    **2** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117011221019



STICKYS HOLDINGS, LLC                                                    46-2153586

═══════════════════════════════════════════════════════════════════════════════

NY IT-204-CP                        OTHER DEDUCTIONS

───────────────────────────────────────────────────────────────────────────────

|  |  AMOUNT FROM<br>FEDERAL |
| DESCRIPTION | SCHEDULE K-1 |
| --- | --- |
| CASH CONTRIBUTIONS (60%) | 439. |
| TOTAL TO FORM IT-204-CP, PAGE 7, LINE 56 | 439. |

═══════════════════════════════════════════════════════════════════════════════

NY IT-204-CP       OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY

───────────────────────────────────────────────────────────────────────────────

|  | AMOUNT FROM<br>FEDERAL |
| DESCRIPTION | SCHEDULE K-1 |
| --- | --- |
| INVESTMENT INCOME | 71,639. |
| BUSINESS INTEREST EXPENSE | 41,637. |
| EXCESS BUSINESS INTEREST INCOME | 30,002. |
| GROSS RECEIPTS FOR SECTION 448(C) | 9,435,830. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS<br>INC | 48,625. |
| SECTION 199A W-2 WAGES | 1,935,633. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 3,890,140. |
| SECTION 199A ORDINARY INCOME/LOSS | -1,361,867. |
| TOTAL TO FORM IT-204-CP, PAGE 7, LINE 60 | 14,091,639. |



**2022**

Department of Taxation and Finance
# New York Partner's Schedule K-1
Tax Law - Article 22 (Personal Income Tax)

288851 11-04-22

## IT-204-IP

14

For calendar year 2022 or tax year **beginning** _____ and ending _____

☐ **Final K-1**

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an X in the box if either applies to your entity    ☐ Publicly traded partnership    ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ........................................ **B** _____

**C** Business allocation percentage ........................................ **C** 76.9644 %

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| MARK FIRST | ███ 1958 |

Partner's address
████████████

| City | State | ZIP code |
|---|---|---|
| ████ | ██ | ████ |

**D** The partner is a (mark an X in the appropriate box)    ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an X in the appropriate box, if known.)    ☒ Individual    ☐ Estate/trust    ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ........................................ **F** _____

**G** Did the partner sell its entire interest during the tax year? ........................................ **G** Yes ☐ No ☒

**H** Partner's share of profit, loss, and capital

| | | | **Beginning** | **Ending** |
|---|---|---|---|---|
| 1) | Profit | **H1** | 0.4965 % | 1.8984 % |
| 2) | Loss | **H2** | 0.4965 % | 1.8984 % |
| 3) | Capital | **H3** | 1.6317 % | 1.5859 % |

**I** Partner's share of liabilities at the end of the year

| | | | |
|---|---|---|---|
| 1) | Nonrecourse | **I1** | 89638 |
| 2) | Qualified nonrecourse financing | **I2** | |
| 3) | Recourse | **I3** | |

**J** Partner's capital account analysis

| | | | |
|---|---|---|---|
| 1) | Beginning capital account | **J1** | 96995 |
| 2) | Capital contributed during the year - cash | **J2** | |
| 3) | Capital contributed during the year - property | **J3** | |
| 4) | Current year increase (decrease) | **J4** | -23778 |
| 5) | Withdrawals and distributions - cash | **J5** | |
| 6) | Withdrawals and distributions - property | **J6** | |
| 7) | Ending capital account | **J7** | 73217 |

8) Method of accounting (mark an X in the appropriate box)    ☒ Tax basis    ☐ GAAP    ☐ Book    ☐ Other *(submit explanation)*

**K** Resident status (mark an X in all boxes that apply; see instructions)

☒ NYS full-year resident    ☐ Yonkers full-year resident    ☐ NYC full-year resident
☐ NYS part-year resident    ☐ Yonkers part-year resident    ☐ NYC part-year resident
☐ NYS nonresident    ☐ Yonkers nonresident

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** _____

NO HANDWRITTEN ENTRIES ON THIS FORM



118001221019



288852 11-04-22

**Page 2** of 5    **IT-204-IP** (2022)

**M** Was Form IT-2658-E filed with the partnership? ..................................................... **M** Yes ☐  No ☐

**N** NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **N1** | | |
| 2) | Second installment | **N2** | | |
| 3) | Third installment | **N3** | | |
| 4) | Fourth installment | **N4** | | |

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* ............. **N** | |

**O** Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **O1** | | |
| 2) | Second installment | **O2** | | |
| 3) | Third installment | **O3** | | |
| 4) | Fourth installment | **O4** | | |

Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* ............. **O** | |

**P** Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? ................ **P** Yes ☐  No ☒

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)   Resident ☐   Nonresident ☐

*NO HANDWRITTEN ENTRIES ON THIS FORM*

## Partner's share of income, deductions, etc.

| | A - Partner's distributive share items | | B - Federal K-1 amount | | C - New York State amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 1 | −60974 | 1 | −60974 |
| 2 | Net rental real estate income (loss) | 2 | | 2 | |
| 3 | Other net rental income (loss) | 3 | | 3 | |
| 4 | Guaranteed payments | 4 | | 4 | |
| 5 | Interest income | 5 | 3207 | 5 | 3207 |
| 6 | Ordinary dividends | 6 | | 6 | |
| 7 | Royalties | 7 | | 7 | |
| 8 | Net short-term capital gain (loss) | 8 | | 8 | |
| 9 | Net long-term capital gain (loss) | 9 | | 9 | |
| 10 | Net section 1231 gain (loss) | 10 | | 10 | |
| 11 | Other income (loss) *Identify:* | 11 | | 11 | |
| 12 | Section 179 deduction | 12 | | 12 | |
| 13 | Other deductions *Identify:* SEE STATEMENT | 13 | 20 | 13 | 20 |
| 14 | This line intentionally left blank | 14 | | 14 | |
| 15 | Net earnings (loss) from self-employment | 15 | | 15 | |
| 16 | Tax-exempt income and nondeductible expenses | 16 | 34625 | 16 | 34625 |
| 17 | Distributions - cash and marketable securities | 17 | | 17 | |
| 18 | Distributions - other property | 18 | | 18 | |
| 19 | Other items not included above that are required to be reported separately to partners | 19 | 630907 | 19 | 630907 |
| | *Identify:* SEE STATEMENT | | | | |



288861  11-04-22                                                                 **IT-204-IP** (2022)    **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **20a** | EA- | | |
| **20b** | EA- | | |
| **20c** | EA- | | |
| **20d** | EA- | | |
| **20e** | EA- | | |
| **20f** | EA- | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)* ................ **21** 

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **22a** | ES- 205 | 304 | 304 |
| **22b** | ES- 210 | 1304 | 1304 |
| **22c** | ES- 214 | 13 | 13 |
| **22d** | ES- | | |
| **22e** | ES- | | |
| **22f** | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ............ **23** | 1621

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| **24a** | | |
| **24b** | | |
| **24c** | | |
| **24d** | | |
| **24e** | | |
| **24f** | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* ................ **25** 

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| **26a** | | |
| **26b** | | |
| **26c** | | |
| **26d** | | |
| **26e** | | |
| **26f** | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* ............ **27** 

**28** This line intentionally left blank .................................................... **28** 

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118003221019



288862 11-04-22

## Partner's other information

| | | | |
|---|---|---|---|
| 29a | Partner's share of New York source gross income | **29a** | 328055 |
| 29b | MCTD allocation percentage *(see instructions)* | **29b** | % |
| 29c | Partner's share of receipts from the sale of goods by manufacturing | **29c** | |
| 29d | Partner's share of New York adjusted basis of qualified manufacturing property | **29d** | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| 30 | Site preparation credit component | **30** | | | |
| 31 | Tangible property credit component | **31** | | | |
| 32 | On-site groundwater remediation credit component | **32** | | | |

| | | | |
|---|---|---|---|
| 33 | This line intentionally left blank | **33** | |
| 34 | This line intentionally left blank | **34** | |
| 35 | This line intentionally left blank | **35** | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| 36 | QEZE employment increase factor | **36** | |
| 37 | QEZE zone allocation factor | **37** | |
| 38 | QEZE benefit period factor | **38** | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| 39 | Excelsior jobs tax credit component | **39** | |
| 40 | Excelsior investment tax credit component | **40** | |
| 41 | Excelsior research and development tax credit component | **41** | |
| 42 | Excelsior real property tax credit component | **42** | |
| 42a | Excelsior child care services tax credit component | **42a** | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| 43 | Acres of qualified agricultural property | **43** | |
| 44 | Acres of qualified conservation property | **44** | |
| 45 | Eligible school district property taxes paid | **45** | |
| 46 | Acres of qualified agricultural property converted to nonqualified use | **46** | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **47a** | | | **47d** | | |
| **47b** | | | **47e** | | |
| **47c** | | | **47f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **47g** | | | **47j** | | |
| **47h** | | | **47k** | | |
| **47i** | | | **47l** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





288863  11-04-22

**IT-204-IP** (2022)    **Page 5** of 5

**Partner's credit information** *(continued)*

## Part 2 - Flow-through credits, addbacks, and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* ........................... | **48** |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| 50 | Research and development - investment credit *(Form IT-212)* ................. | **50** |

51  Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

52  Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

## Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| 53 | START-UP NY business certificate number *(Form DTF-74)* ........................ | **53** |
| 54 | Year of START-UP NY business tax benefit period ................................ | **54** |
| 55 | START-UP NY area allocation factor .......................................... | **55** |

## Partner's share of New York adjustments due to decoupling from the IRC  *(see instructions)*

| | | | **A** - Total amount | **B** - New York State allocated amount |
|---|---|---|---|---|
| 1 | Total of New York additions ........................ | **1** | | |
| 2 | Total of New York subtractions ..................... | **2** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





STICKYS HOLDINGS, LLC                                                46-2153586

====================================================================

NY IT-204-IP                    OTHER DEDUCTIONS
--------------------------------------------------------------------

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 20. | 20. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 13 | 20. | 20. |

====================================================================

NY IT-204-IP    OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY
--------------------------------------------------------------------

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| INVESTMENT INCOME | 3,207. | 3,207. |
| BUSINESS INTEREST EXPENSE | 1,864. | 1,864. |
| EXCESS BUSINESS INTEREST INCOME | 1,344. | 1,344. |
| GROSS RECEIPTS FOR SECTION 448(C) | 422,459. | 422,459. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INC | 2,177. | 2,177. |
| SECTION 199A W-2 WAGES | 86,661. | 86,661. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 174,169. | 174,169. |
| SECTION 199A ORDINARY INCOME/LOSS | -60,974. | -60,974. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 630,907. | 630,907. |

22470912 795476 95517              2022.04020 STICKYS HOLDINGS, LLC      95517__1

Department of Taxation and Finance

# New York Partner's Schedule K-1

Tax Law - Article 22 (Personal Income Tax)

288851 11-04-22

## IT-204-IP

15

2022

For calendar year 2022 or tax year *beginning* _____ and ending _____

☐ **Final K-1**

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

*NO HANDWRITTEN ENTRIES ON THIS FORM*

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an X in the box if either applies to your entity   ☐ Publicly traded partnership   ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ................................................... **B** [ ]

**C** Business allocation percentage ................................................... **C** 76.9644 %

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| JUSTIN GUTTMAN | ███ 1865 |

Partner's address
███████████████

| City | State | ZIP code |
|---|---|---|
| ██████ | ██ | ██████ |

**D** The partner is a (mark an X in the appropriate box)   ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an X in the appropriate box, if known.)   ☒ Individual   ☐ Estate/trust   ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ................................................... **F** [ ]

**G** Did the partner sell its entire interest during the tax year? ................................................... **G** Yes ☐ No ☒

**H** Partner's share of profit, loss, and capital

|  |  |  | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | **H1** | 0.0913 % | 0.7901 % |
| 2) | Loss | **H2** | 0.0913 % | 0.7901 % |
| 3) | Capital | **H3** | 0.6572 % | 0.6343 % |

**I** Partner's share of liabilities at the end of the year

| 1) | Nonrecourse | **I1** | 37309 |
|---|---|---|---|
| 2) | Qualified nonrecourse financing | **I2** | |
| 3) | Recourse | **I3** | |

**J** Partner's capital account analysis

| 1) | Beginning capital account | **J1** | 38454 |
|---|---|---|---|
| 2) | Capital contributed during the year - cash | **J2** | |
| 3) | Capital contributed during the year - property | **J3** | |
| 4) | Current year increase (decrease) | **J4** | -9896 |
| 5) | Withdrawals and distributions - cash | **J5** | |
| 6) | Withdrawals and distributions - property | **J6** | |
| 7) | Ending capital account | **J7** | 28558 |

8) Method of accounting (mark an X in the appropriate box)
☒ Tax basis   ☐ GAAP   ☐ Book   ☐ Other *(submit explanation)*

**K** Resident status *(mark an X in all boxes that apply)*

☐ NYS full-year resident   ☐ Yonkers full-year resident   ☐ NYC full-year resident
☐ NYS part-year resident   ☐ Yonkers part-year resident   ☐ NYC part-year resident
☒ NYS nonresident   ☐ Yonkers nonresident

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** [ ]





288852 11-04-22

**M** Was Form IT-2658-E filed with the partnership? ..................................................... **M**  Yes ☐  No ☒

**N** NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| | 1) First installment | N1 | | |
| | 2) Second installment | N2 | | |
| | 3) Third installment | N3 | | |
| | 4) Fourth installment | N4 | | |
| | Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* | | **N** | |

**O** Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| | 1) First installment | O1 | | |
| | 2) Second installment | O2 | | |
| | 3) Third installment | O3 | | |
| | 4) Fourth installment | O4 | | |
| | Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* | | **O** | |

**P** Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? .................... **P**  Yes ☐  No ☒

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through
entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)    Resident ☐    Nonresident ☐

*NO HANDWRITTEN ENTRIES ON THIS FORM*

## Partner's share of income, deductions, etc.

| A - Partner's distributive share items | | B - Federal K-1 amount | | C - New York State amount |
|---|---|---|---|---|
| 1 Ordinary business income (loss) | 1 | −25378 | 1 | −19532 |
| 2 Net rental real estate income (loss) | 2 | | 2 | |
| 3 Other net rental income (loss) | 3 | | 3 | |
| 4 Guaranteed payments | 4 | | 4 | |
| 5 Interest income | 5 | 1335 | 5 | 1027 |
| 6 Ordinary dividends | 6 | | 6 | |
| 7 Royalties | 7 | | 7 | |
| 8 Net short-term capital gain (loss) | 8 | | 8 | |
| 9 Net long-term capital gain (loss) | 9 | | 9 | |
| 10 Net section 1231 gain (loss) | 10 | | 10 | |
| 11 Other income (loss) *Identify:* | 11 | | 11 | |
| 12 Section 179 deduction | 12 | | 12 | |
| 13 Other deductions *Identify:* SEE STATEMENT | 13 | 8 | 13 | 6 |
| 14 This line intentionally left blank | 14 | | 14 | |
| 15 Net earnings (loss) from self-employment | 15 | | 15 | |
| 16 Tax-exempt income and nondeductible expenses | 16 | 14411 | 16 | 11091 |
| 17 Distributions - cash and marketable securities | 17 | | 17 | |
| 18 Distributions - other property | 18 | | 18 | |
| 19 Other items not included above that are required to be reported separately to partners | 19 | 262596 | 19 | 202104 |
| *Identify:* SEE STATEMENT | | | | |



288861 11-04-22

**IT-204-IP** (2022)   **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **20a** | EA- | | |
| **20b** | EA- | | |
| **20c** | EA- | | |
| **20d** | EA- | | |
| **20e** | EA- | | |
| **20f** | EA- | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)* ................................ **21** [ ]

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **22a** | ES- 205 | 126 | 97 |
| **22b** | ES- 210 | 542 | 542 |
| **22c** | ES- 214 | 5 | 5 |
| **22d** | ES- | | |
| **22e** | ES- | | |
| **22f** | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ................................ **23** [ 673 ]

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| **24a** | | |
| **24b** | | |
| **24c** | | |
| **24d** | | |
| **24e** | | |
| **24f** | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* ................................ **25** [ ]

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| **26a** | | |
| **26b** | | |
| **26c** | | |
| **26d** | | |
| **26e** | | |
| **26f** | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* ................................ **27** [ ]

**28** This line intentionally left blank ................................................................ **28** [ ]

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118003221019



### Partner's other information

| | | | |
|---|---|---|---|
| 29a | Partner's share of New York source gross income | **29a** | 136542 |
| 29b | MCTD allocation percentage *(see instructions)* | **29b** | % |
| 29c | Partner's share of receipts from the sale of goods by manufacturing | **29c** | |
| 29d | Partner's share of New York adjusted basis of qualified manufacturing property | **29d** | |

### Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| 30 | Site preparation credit component | **30** | | | |
| 31 | Tangible property credit component | **31** | | | |
| 32 | On-site groundwater remediation credit component | **32** | | | |

| | | | |
|---|---|---|---|
| 33 | This line intentionally left blank | **33** | |
| 34 | This line intentionally left blank | **34** | |
| 35 | This line intentionally left blank | **35** | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| 36 | QEZE employment increase factor | **36** | |
| 37 | QEZE zone allocation factor | **37** | |
| 38 | QEZE benefit period factor | **38** | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| 39 | Excelsior jobs tax credit component | **39** | |
| 40 | Excelsior investment tax credit component | **40** | |
| 41 | Excelsior research and development tax credit component | **41** | |
| 42 | Excelsior real property tax credit component | **42** | |
| 42a | Excelsior child care services tax credit component | **42a** | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| 43 | Acres of qualified agricultural property | **43** | |
| 44 | Acres of qualified conservation property | **44** | |
| 45 | Eligible school district property taxes paid | **45** | |
| 46 | Acres of qualified agricultural property converted to nonqualified use | **46** | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **47a** | | | **47d** | | |
| **47b** | | | **47e** | | |
| **47c** | | | **47f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **47g** | | | **47j** | | |
| **47h** | | | **47k** | | |
| **47i** | | | **47l** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





288863 11-04-22             **IT-204-IP** (2022)    **Page 5** of 5

**Partner's credit information** *(continued)*

### Part 2 - Flow-through credits, addbacks, and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* | **48** |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| 50 | Research and development - investment credit *(Form IT-212)* | **50** |

**51** Other flow-through credits

| | **Code** | **Amount** | | **Code** | **Amount** |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

**52** Addbacks of credits and recaptures

| | **Code** | **Amount** | | **Code** | **Amount** |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

### Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| **53** | START-UP NY business certificate number *(Form DTF-74)* | **53** |
| **54** | Year of START-UP NY business tax benefit period | **54** |
| **55** | START-UP NY area allocation factor | **55** |

### Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | | **A** - Total amount | **B** - New York State allocated amount |
|---|---|---|---|---|
| **1** | Total of New York additions | **1** | | |
| **2** | Total of New York subtractions | **2** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





STICKYS HOLDINGS, LLC                                                     46-2153586

```
NY IT-204-IP                    OTHER DEDUCTIONS
```

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 8. | 6. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 13 | 8. | 6. |

```
NY IT-204-IP     OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY
```

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| INVESTMENT INCOME | 1,335. | 1,027. |
| BUSINESS INTEREST EXPENSE | 776. | 597. |
| EXCESS BUSINESS INTEREST INCOME | 559. | 430. |
| GROSS RECEIPTS FOR SECTION 448(C) | 175,835. | 135,330. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INC | 906. | 697. |
| SECTION 199A W-2 WAGES | 36,071. | 27,762. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 72,492. | 55,793. |
| SECTION 199A ORDINARY INCOME/LOSS | -25,378. | -19,532. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 262,596. | 202,104. |



**2022**

Department of Taxation and Finance
# New York Partner's Schedule K-1
Tax Law - Article 22 (Personal Income Tax)

288851 11-04-22

# IT-204-IP

16

☐ **Final K-1**

☐ **Amended K-1**

For calendar year 2022 or tax year **beginning** _____ and ending _____

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an X in the box if either applies to your entity   ☐ Publicly traded partnership   ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ...................................................... **B** _____

**C** Business allocation percentage ...................................................... **C** 76.9644 %

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| LEOR WOLF | ███ 5300 |

Partner's address
███████████

| City | State | ZIP code |
|---|---|---|
| ████████ | ██ | ████ |

**D** The partner is a (mark an X in the appropriate box)   ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an X in the appropriate box, if known.)   ☒ Individual   ☐ Estate/trust   ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ...................................................... **F** _____

**G** Did the partner sell its entire interest during the tax year? ...................................................... Yes ☐   No ☒

**H** Partner's share of profit, loss, and capital

| | | | | Beginning | Ending |
|---|---|---|---|---|---|
| | 1) | Profit | **H1** | 0.0000% | 0.0000% |
| | 2) | Loss | **H2** | 0.0000% | 0.0000% |
| | 3) | Capital | **H3** | 0.0000% | 0.0000% |

**I** Partner's share of liabilities at the end of the year

| | | | |
|---|---|---|---|
| 1) | Nonrecourse | **I1** | |
| 2) | Qualified nonrecourse financing | **I2** | |
| 3) | Recourse | **I3** | |

**J** Partner's capital account analysis

| | | | |
|---|---|---|---|
| 1) | Beginning capital account | **J1** | |
| 2) | Capital contributed during the year - cash | **J2** | |
| 3) | Capital contributed during the year - property | **J3** | |
| 4) | Current year increase (decrease) | **J4** | |
| 5) | Withdrawals and distributions - cash | **J5** | |
| 6) | Withdrawals and distributions - property | **J6** | |
| 7) | Ending capital account | **J7** | |

8) Method of accounting *(mark an X in the appropriate box)*   ☒ Tax basis   ☐ GAAP   ☐ Book   ☐ Other *(submit explanation)*

**K** Resident status *(mark an X in all boxes that apply; see instructions)*

☒ NYS full-year resident   ☐ Yonkers full-year resident   ☐ NYC full-year resident
☐ NYS part-year resident   ☐ Yonkers part-year resident   ☐ NYC part-year resident
☐ NYS nonresident   ☐ Yonkers nonresident

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** _____

*NO HANDWRITTEN ENTRIES ON THIS FORM*




**Page 2** of 5   **IT-204-IP** (2022)

288852 11-04-22

**M** Was Form IT-2658-E filed with the partnership? .................................................... **M**   Yes ☐   No ☐

**N** NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| | 1) | First installment | **N1** | |
| | 2) | Second installment | **N2** | |
| | 3) | Third installment | **N3** | |
| | 4) | Fourth installment | **N4** | |
| | Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* .......... | **N** | | |

**O** Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| | 1) | First installment | **O1** | |
| | 2) | Second installment | **O2** | |
| | 3) | Third installment | **O3** | |
| | 4) | Fourth installment | **O4** | |
| | Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* ........ | **O** | | |

**P** Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? ...................... **P**   Yes ☐   No ☒

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through
entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)   Resident ☐   Nonresident ☐

*NO HANDWRITTEN ENTRIES ON THIS FORM*

## Partner's share of income, deductions, etc.

| A - Partner's distributive share items | | B - Federal K-1 amount | | C - New York State amount | |
|---|---|---|---|---|---|
| **1** Ordinary business income (loss) .......... | **1** | | **1** | | |
| **2** Net rental real estate income (loss) ...... | **2** | | **2** | | |
| **3** Other net rental income (loss) ............ | **3** | | **3** | | |
| **4** Guaranteed payments .................... | **4** | | **4** | | |
| **5** Interest income ........................... | **5** | | **5** | | |
| **6** Ordinary dividends ...................... | **6** | | **6** | | |
| **7** Royalties .................................. | **7** | | **7** | | |
| **8** Net short-term capital gain (loss) ........ | **8** | | **8** | | |
| **9** Net long-term capital gain (loss) ......... | **9** | | **9** | | |
| **10** Net section 1231 gain (loss) ............. | **10** | | **10** | | |
| **11** Other income (loss)   *Identify:* | **11** | | **11** | | |
| **12** Section 179 deduction .................. | **12** | | **12** | | |
| **13** Other deductions   *Identify:* | **13** | | **13** | | |
| **14** This line intentionally left blank ......... | **14** | | **14** | | |
| **15** Net earnings (loss) from self-employment | **15** | | **15** | | |
| **16** Tax-exempt income and nondeductible expenses | **16** | | **16** | | |
| **17** Distributions - cash and marketable securities | **17** | | **17** | | |
| **18** Distributions - other property .......... | **18** | | **18** | | |
| **19** Other items not included above that are required to be reported separately to partners ......... | **19** | | **19** | | |
| *Identify:* | | | | | |





288861  11-04-22

**IT-204-IP** (2022)    **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **20a** | EA- | | |
| **20b** | EA- | | |
| **20c** | EA- | | |
| **20d** | EA- | | |
| **20e** | EA- | | |
| **20f** | EA- | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)* ................ **21**

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **22a** | ES- | | |
| **22b** | ES- | | |
| **22c** | ES- | | |
| **22d** | ES- | | |
| **22e** | ES- | | |
| **22f** | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ............... **23**

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| **24a** | | |
| **24b** | | |
| **24c** | | |
| **24d** | | |
| **24e** | | |
| **24f** | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* ................. **25**

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| **26a** | | |
| **26b** | | |
| **26c** | | |
| **26d** | | |
| **26e** | | |
| **26f** | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* ............... **27**

**28** This line intentionally left blank ................................................. **28**

*NO HANDWRITTEN ENTRIES ON THIS FORM*

118003221019





## Partner's other information

| | | | |
|---|---|---|---|
| 29a | Partner's share of New York source gross income | 29a | |
| 29b | MCTD allocation percentage *(see instructions)* | 29b | % |
| 29c | Partner's share of receipts from the sale of goods by manufacturing | 29c | |
| 29d | Partner's share of New York adjusted basis of qualified manufacturing property | 29d | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| 30 | Site preparation credit component | 30 | | | |
| 31 | Tangible property credit component | 31 | | | |
| 32 | On-site groundwater remediation credit component | 32 | | | |

| | | | |
|---|---|---|---|
| 33 | This line intentionally left blank | 33 | |
| 34 | This line intentionally left blank | 34 | |
| 35 | This line intentionally left blank | 35 | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| 36 | QEZE employment increase factor | 36 | |
| 37 | QEZE zone allocation factor | 37 | |
| 38 | QEZE benefit period factor | 38 | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| 39 | Excelsior jobs tax credit component | 39 | |
| 40 | Excelsior investment tax credit component | 40 | |
| 41 | Excelsior research and development tax credit component | 41 | |
| 42 | Excelsior real property tax credit component | 42 | |
| 42a | Excelsior child care services tax credit component | 42a | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| 43 | Acres of qualified agricultural property | 43 | |
| 44 | Acres of qualified conservation property | 44 | |
| 45 | Eligible school district property taxes paid | 45 | |
| 46 | Acres of qualified agricultural property converted to nonqualified use | 46 | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| 47a | | | 47d | | |
| 47b | | | 47e | | |
| 47c | | | 47f | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| 47g | | | 47j | | |
| 47h | | | 47k | | |
| 47i | | | 47l | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118004221019



288863 11-04-22

**IT-204-IP** (2022)  **Page 5** of 5

**Partner's credit information** *(continued)*

## Part 2 - Flow-through credits, addbacks, and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* ......... | **48** |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| 50 | Research and development - investment credit *(Form IT-212)* ......... | **50** |

51  Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

52  Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

## Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| 53 | START-UP NY business certificate number *(Form DTF-74)* ......... | **53** |
| 54 | Year of START-UP NY business tax benefit period ......... | **54** |
| 55 | START-UP NY area allocation factor ......... | **55** |

## Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | | **A** - Total amount | **B** - New York State allocated amount |
|---|---|---|---|---|
| 1 | Total of New York additions ......... | **1** | | |
| 2 | Total of New York subtractions ......... | **2** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118005221019



288851 11-04-22

**NEW YORK STATE 2022**

Department of Taxation and Finance
**New York Partner's Schedule K-1**
Tax Law - Article 22 (Personal Income Tax)

**IT-204-IP**

For calendar year 2022 or tax year *beginning* _____ and ending _____

☐ **Final K-1**    17

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

**Partnership's information** *(see instructions)*

Partnership's name (as shown on Form IT-204)
**STICKYS HOLDINGS LLC**

Partnership's EIN
462153586

**A** Mark an X in the box if either applies to your entity    ☐ Publicly traded partnership    ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any .................... **B** [_____]

**C** Business allocation percentage ......................................................... **C** 76.9644 %

**Partner's information** *(see instructions)*

Partner's name
**JUSTIN HELLER**

Partner's identifying number
■■■8775

Partner's address
■■■■■■■■■

City ■■■■■■    State ■    ZIP code ■■■

**D** The partner is a (mark an X in the appropriate box)    ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an X in the appropriate box, if known.)    ☒ Individual    ☐ Estate/trust    ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known .................... **F** [_____]

**G** Did the partner sell its entire interest during the tax year? .................... Yes ☐  No ☒

**H** Partner's share of profit, loss, and capital

|  |  |  | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | **H1** | 0.4393 % | 0.4452 % |
| 2) | Loss | **H2** | 0.4393 % | 0.4452 % |
| 3) | Capital | **H3** | 0.4442 % | 0.4440 % |

**I** Partner's share of liabilities at the end of the year

| 1) | Nonrecourse | **I1** | 21023 |
|---|---|---|---|
| 2) | Qualified nonrecourse financing | **I2** | |
| 3) | Recourse | **I3** | |

**J** Partner's capital account analysis

| 1) | Beginning capital account | **J1** | 28119 |
|---|---|---|---|
| 2) | Capital contributed during the year - cash | **J2** | |
| 3) | Capital contributed during the year - property | **J3** | |
| 4) | Current year increase (decrease) | **J4** | −5576 |
| 5) | Withdrawals and distributions - cash | **J5** | |
| 6) | Withdrawals and distributions - property | **J6** | |
| 7) | Ending capital account | **J7** | 22543 |

8) Method of accounting (mark an X in the appropriate box)
☒ Tax basis    ☐ GAAP    ☐ Book    ☐ Other *(submit explanation)*

**K** Resident status *(mark an X in all boxes that apply; see instructions)*
☒ NYS full-year resident    ☐ Yonkers full-year resident    ☐ NYC full-year resident
☐ NYS part-year resident    ☐ Yonkers part-year resident    ☐ NYC part-year resident
☐ NYS nonresident    ☐ Yonkers nonresident

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** [_____]

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118001221019



288852 11-04-22

**M** Was Form IT-2658-E filed with the partnership? ...................................................... **M** Yes ☐ No ☐

**N** NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| | 1) First installment | N1 | | |
| | 2) Second installment | N2 | | |
| | 3) Third installment | N3 | | |
| | 4) Fourth installment | N4 | | |

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* ............... **N** 

**O** Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| | 1) First installment | O1 | | |
| | 2) Second installment | O2 | | |
| | 3) Third installment | O3 | | |
| | 4) Fourth installment | O4 | | |

Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* ............... **O** 

**P** Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? ............... **P** Yes ☐ No ☒

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)    Resident ☐    Nonresident ☐

*NO HANDWRITTEN ENTRIES ON THIS FORM*

## Partner's share of income, deductions, etc.

| | A - Partner's distributive share items | | B - Federal K-1 amount | | C - New York State amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 1 | −14300 | 1 | −14300 |
| 2 | Net rental real estate income (loss) | 2 | | 2 | |
| 3 | Other net rental income (loss) | 3 | | 3 | |
| 4 | Guaranteed payments | 4 | | 4 | |
| 5 | Interest income | 5 | 752 | 5 | 752 |
| 6 | Ordinary dividends | 6 | | 6 | |
| 7 | Royalties | 7 | | 7 | |
| 8 | Net short-term capital gain (loss) | 8 | | 8 | |
| 9 | Net long-term capital gain (loss) | 9 | | 9 | |
| 10 | Net section 1231 gain (loss) | 10 | | 10 | |
| 11 | Other income (loss)  *Identify:* | 11 | | 11 | |
| 12 | Section 179 deduction | 12 | | 12 | |
| 13 | Other deductions  *Identify:*  SEE STATEMENT | 13 | 4 | 13 | 4 |
| 14 | This line intentionally left blank | 14 | | 14 | |
| 15 | Net earnings (loss) from self-employment | 15 | | 15 | |
| 16 | Tax-exempt income and nondeductible expenses | 16 | 8120 | 16 | 8120 |
| 17 | Distributions - cash and marketable securities | 17 | | 17 | |
| 18 | Distributions - other property | 18 | | 18 | |
| 19 | Other items not included above that are required to be reported separately to partners | 19 | 147964 | 19 | 147964 |
| | *Identify:*  SEE STATEMENT | | | | |



288861  11-04-22

**IT-204-IP** (2022)    **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20**  New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 20a | EA- | | |
| 20b | EA- | | |
| 20c | EA- | | |
| 20d | EA- | | |
| 20e | EA- | | |
| 20f | EA- | | |

**21**  Total addition modifications *(total of column A, lines 20a through 20f)* ................................ **21** | |

**22**  New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 22a | ES- 205 | 71 | 71 |
| 22b | ES- 210 | 306 | 306 |
| 22c | ES- 214 | 3 | 3 |
| 22d | ES- | | |
| 22e | ES- | | |
| 22f | ES- | | |

**23**  Total subtraction modifications *(total of column A, lines 22a through 22f)* ............................ **23** | 380 |

**24**  Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| 24a | | |
| 24b | | |
| 24c | | |
| 24d | | |
| 24e | | |
| 24f | | |

**25**  Total additions to itemized deductions *(add lines 24a through 24f)* .................................. **25** | |

**26**  Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| 26a | | |
| 26b | | |
| 26c | | |
| 26d | | |
| 26e | | |
| 26f | | |

**27**  Total subtractions from itemized deductions *(add lines 26a through 26f)* ............................ **27** | |

**28**  This line intentionally left blank ............................................................................ **28** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





288862 11-04-22

### Partner's other information

| | | | |
|---|---|---|---|
| **29a** | Partner's share of New York source gross income | **29a** | 76937 |
| **29b** | MCTD allocation percentage *(see instructions)* | **29b** | % |
| **29c** | Partner's share of receipts from the sale of goods by manufacturing | **29c** | |
| **29d** | Partner's share of New York adjusted basis of qualified manufacturing property | **29d** | |

### Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| **30** | Site preparation credit component | **30** | | | |
| **31** | Tangible property credit component | **31** | | | |
| **32** | On-site groundwater remediation credit component | **32** | | | |

| | | | |
|---|---|---|---|
| **33** | This line intentionally left blank | **33** | |
| **34** | This line intentionally left blank | **34** | |
| **35** | This line intentionally left blank | **35** | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| **36** | QEZE employment increase factor | **36** | |
| **37** | QEZE zone allocation factor | **37** | |
| **38** | QEZE benefit period factor | **38** | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| **39** | Excelsior jobs tax credit component | **39** | |
| **40** | Excelsior investment tax credit component | **40** | |
| **41** | Excelsior research and development tax credit component | **41** | |
| **42** | Excelsior real property tax credit component | **42** | |
| **42a** | Excelsior child care services tax credit component | **42a** | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| **43** | Acres of qualified agricultural property | **43** | |
| **44** | Acres of qualified conservation property | **44** | |
| **45** | Eligible school district property taxes paid | **45** | |
| **46** | Acres of qualified agricultural property converted to nonqualified use | **46** | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **47a** | | | **47d** | | |
| **47b** | | | **47e** | | |
| **47c** | | | **47f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **47g** | | | **47j** | | |
| **47h** | | | **47k** | | |
| **47i** | | | **47l** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118004221019



288863  11-04-22                                                                IT-204-IP (2022)    **Page 5** of 5

**Partner's credit information** *(continued)*

### Part 2 - Flow-through credits, addbacks, and recaptures

| | | | |
|---|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* | **48** | |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** | |
| 50 | Research and development - investment credit *(Form IT-212)* | **50** | |

51   Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

52   Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

### Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | | |
|---|---|---|---|
| 53 | START-UP NY business certificate number *(Form DTF-74)* | **53** | |
| 54 | Year of START-UP NY business tax benefit period | **54** | |
| 55 | START-UP NY area allocation factor | **55** | |

### Partner's share of New York adjustments due to decoupling from the IRC  *(see instructions)*

| | | **A** - Total amount | **B** - New York State allocated amount |
|---|---|---|---|
| 1 | Total of New York additions | **1** | |
| 2 | Total of New York subtractions | **2** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





STICKYS HOLDINGS, LLC                                              46-2153586

===========================================================================

NY IT-204-IP                        OTHER DEDUCTIONS

---------------------------------------------------------------------------

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 4. | 4. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 13 | 4. | 4. |

===========================================================================

NY IT-204-IP       OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY

---------------------------------------------------------------------------

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| INVESTMENT INCOME | 752. | 752. |
| BUSINESS INTEREST EXPENSE | 437. | 437. |
| EXCESS BUSINESS INTEREST INCOME | 315. | 315. |
| GROSS RECEIPTS FOR SECTION 448(C) | 99,078. | 99,078. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INC | 511. | 511. |
| SECTION 199A W-2 WAGES | 20,324. | 20,324. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 40,847. | 40,847. |
| SECTION 199A ORDINARY INCOME/LOSS | -14,300. | -14,300. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 147,964. | 147,964. |

PARTNER NUMBER 17
22470912 795476 95517              2022.04020 STICKYS HOLDINGS, LLC      95517__1



**2022**

Department of Taxation and Finance
## New York Partner's Schedule K-1
Tax Law - Article 22 (Personal Income Tax)

288851 11-04-22

**IT-204-IP**

☐ **Final K-1**    18

☐ **Amended K-1**

For calendar year 2022 or tax year *beginning* [          ] *and ending* [          ]

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

**NO HANDWRITTEN ENTRIES ON THIS FORM**

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an *X* in the box if either applies to your entity    ☐ Publicly traded partnership    ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any .................................................... **B** [          ]

**C** Business allocation percentage ............................................................... **C** [ 76.9644 ]%

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| JAMIE GREER | ████ 8556 |

Partner's address

████████████████

| City | State | ZIP code |
|---|---|---|
| ██████ | ██ | ██ |

**D** The partner is a *(mark an X in the appropriate box)*    ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? *(Mark an X in the appropriate box, if known.)*    ☒ Individual    ☐ Estate/trust    ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ................. **F** [          ]

**G** Did the partner sell its entire interest during the tax year? ..................... Yes ☐    No ☒

**H** Partner's share of profit, loss, and capital

| | | | **Beginning** | **Ending** |
|---|---|---|---|---|
| 1) | Profit | **H1** | 0.0000% | 0.0000% |
| 2) | Loss | **H2** | 0.0000% | 0.0000% |
| 3) | Capital | **H3** | 0.0000% | 0.0000% |

**I** Partner's share of liabilities at the end of the year

| | | | |
|---|---|---|---|
| 1) | Nonrecourse | **I1** | |
| 2) | Qualified nonrecourse financing | **I2** | |
| 3) | Recourse | **I3** | |

**J** Partner's capital account analysis

| | | | |
|---|---|---|---|
| 1) | Beginning capital account | **J1** | |
| 2) | Capital contributed during the year - cash | **J2** | |
| 3) | Capital contributed during the year - property | **J3** | |
| 4) | Current year increase (decrease) | **J4** | |
| 5) | Withdrawals and distributions - cash | **J5** | |
| 6) | Withdrawals and distributions - property | **J6** | |
| 7) | Ending capital account | **J7** | |

8) Method of accounting *(mark an X in the appropriate box)*    ☒ Tax basis    ☐ GAAP    ☐ Book    ☐ Other *(submit explanation)*

**K** Resident status *(mark an X in all boxes that apply; see instructions)*

☒ NYS full-year resident    ☐ Yonkers full-year resident    ☐ NYC full-year resident
☐ NYS part-year resident    ☐ Yonkers part-year resident    ☐ NYC part-year resident
☐ NYS nonresident    ☐ Yonkers nonresident

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** [          ]



118001221019



**Page 2** of 5    **IT-204-IP** (2022)

288852 11-04-22

**M** Was Form IT-2658-E filed with the partnership? ............................................................ **M** Yes ☐ No ☐

**N** NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | N1 | | |
| 2) | Second installment | N2 | | |
| 3) | Third installment | N3 | | |
| 4) | Fourth installment | N4 | | |

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* ............ **N**

**O** Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | O1 | | |
| 2) | Second installment | O2 | | |
| 3) | Third installment | O3 | | |
| 4) | Fourth installment | O4 | | |

Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* ............ **O**

**P** Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? ................ **P** Yes ☐ No ☒

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through

entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)    Resident ☐    Nonresident ☐

*NO HANDWRITTEN ENTRIES ON THIS FORM*

## Partner's share of income, deductions, etc.

| A - Partner's distributive share items | | B - Federal K-1 amount | | C - New York State amount | |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 1 | | 1 | |
| 2 | Net rental real estate income (loss) | 2 | | 2 | |
| 3 | Other net rental income (loss) | 3 | | 3 | |
| 4 | Guaranteed payments | 4 | | 4 | |
| 5 | Interest income | 5 | | 5 | |
| 6 | Ordinary dividends | 6 | | 6 | |
| 7 | Royalties | 7 | | 7 | |
| 8 | Net short-term capital gain (loss) | 8 | | 8 | |
| 9 | Net long-term capital gain (loss) | 9 | | 9 | |
| 10 | Net section 1231 gain (loss) | 10 | | 10 | |
| 11 | Other income (loss)  *Identify:* | 11 | | 11 | |
| 12 | Section 179 deduction | 12 | | 12 | |
| 13 | Other deductions  *Identify:* | 13 | | 13 | |
| 14 | This line intentionally left blank | 14 | | 14 | |
| 15 | Net earnings (loss) from self-employment | 15 | | 15 | |
| 16 | Tax-exempt income and nondeductible expenses | 16 | | 16 | |
| 17 | Distributions - cash and marketable securities | 17 | | 17 | |
| 18 | Distributions - other property | 18 | | 18 | |
| 19 | Other items not included above that are required to be reported separately to partners  *Identify:* | 19 | | 19 | |



118002221019



288861  11-04-22                                                                      **IT-204-IP** (2022)    **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **20a** | EA- | | |
| **20b** | EA- | | |
| **20c** | EA- | | |
| **20d** | EA- | | |
| **20e** | EA- | | |
| **20f** | EA- | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)* ................................ **21**

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **22a** | ES- | | |
| **22b** | ES- | | |
| **22c** | ES- | | |
| **22d** | ES- | | |
| **22e** | ES- | | |
| **22f** | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ............................ **23**

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| **24a** | | |
| **24b** | | |
| **24c** | | |
| **24d** | | |
| **24e** | | |
| **24f** | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* .................................... **25**

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| **26a** | | |
| **26b** | | |
| **26c** | | |
| **26d** | | |
| **26e** | | |
| **26f** | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* ............................ **27**

**28** This line intentionally left blank ............................................................... **28**

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118003221019



288862 11-04-22

## Partner's other information

| | | | |
|---|---|---|---|
| 29a | Partner's share of New York source gross income ............................................ | **29a** | |
| 29b | MCTD allocation percentage *(see instructions)* ............................................ | **29b** | % |
| 29c | Partner's share of receipts from the sale of goods by manufacturing ............................................ | **29c** | |
| 29d | Partner's share of New York adjusted basis of qualified manufacturing property ............................................ | **29d** | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| 30 | Site preparation credit component | **30** | | | |
| 31 | Tangible property credit component ............ | **31** | | | |
| 32 | On-site groundwater remediation credit component ....... | **32** | | | |

| | | | |
|---|---|---|---|
| 33 | This line intentionally left blank ............................................ | **33** | |
| 34 | This line intentionally left blank ............................................ | **34** | |
| 35 | This line intentionally left blank ............................................ | **35** | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| 36 | QEZE employment increase factor ............................................ | **36** | |
| 37 | QEZE zone allocation factor ............................................ | **37** | |
| 38 | QEZE benefit period factor ............................................ | **38** | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| 39 | Excelsior jobs tax credit component ............................................ | **39** | |
| 40 | Excelsior investment tax credit component ............................................ | **40** | |
| 41 | Excelsior research and development tax credit component ............................................ | **41** | |
| 42 | Excelsior real property tax credit component ............................................ | **42** | |
| 42a | Excelsior child care services tax credit component ............................................ | **42a** | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| 43 | Acres of qualified agricultural property ............................................ | **43** | |
| 44 | Acres of qualified conservation property ............................................ | **44** | |
| 45 | Eligible school district property taxes paid ............................................ | **45** | |
| 46 | Acres of qualified agricultural property converted to nonqualified use ............................................ | **46** | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **47a** | | | **47d** | | |
| **47b** | | | **47e** | | |
| **47c** | | | **47f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **47g** | | | **47j** | | |
| **47h** | | | **47k** | | |
| **47i** | | | **47l** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118004221019



288863  11-04-22                                                                   **IT-204-IP** (2022)    **Page 5** of 5

**Partner's credit information** *(continued)*

## Part 2 - Flow-through credits, addbacks, and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* .............................................. | **48** |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| 50 | Research and development - investment credit *(Form IT-212)* ................................. | **50** |

51  Other flow-through credits

| **Code** | **Amount** | | **Code** | **Amount** |
|---|---|---|---|---|
| **51a** | | | **51e** | |
| **51b** | | | **51f** | |
| **51c** | | | **51g** | |
| **51d** | | | **51h** | |

52  Addbacks of credits and recaptures

| **Code** | **Amount** | | **Code** | **Amount** |
|---|---|---|---|---|
| **52a** | | | **52d** | |
| **52b** | | | **52e** | |
| **52c** | | | **52f** | |

## Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| 53 | START-UP NY business certificate number *(Form DTF-74)* ............................... | **53** |
| 54 | Year of START-UP NY business tax benefit period ...................................... | **54** |
| 55 | START-UP NY area allocation factor ................................................. | **55** |

## Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | | **A** - Total amount | **B** - New York State allocated amount |
|---|---|---|---|---|
| 1 | Total of New York additions ................................ | **1** | | |
| 2 | Total of New York subtractions ............................. | **2** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*





288851 11-04-22

**NEW YORK STATE** 2022

Department of Taxation and Finance
## New York Partner's Schedule K-1
Tax Law - Article 22 (Personal Income Tax)

# IT-204-IP

19

For calendar year 2022 or tax year **beginning** _____ and ending _____

☐ **Final K-1**

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an X in the box if either applies to your entity    ☐ Publicly traded partnership    ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ............................................ **B** _____

**C** Business allocation percentage ............................................ **C** 76.9644 %

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| STEVE GORNIC | ▮▮▮▮ 8600 |

Partner's address

| City | State | ZIP code |
|---|---|---|
| ▮▮▮▮▮ | ▮▮ | ▮▮▮▮ |

**D** The partner is a (mark an X in the appropriate box) ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an X in the appropriate box, if known.) ☒ Individual    ☐ Estate/trust    ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ........................ **F** _____

**G** Did the partner sell its entire interest during the tax year? ............ Yes ☐    No ☒

**H** Partner's share of profit, loss, and capital

| | | | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | **H1** | 0.0000% | 0.0000% |
| 2) | Loss | **H2** | 0.0000% | 0.0000% |
| 3) | Capital | **H3** | 0.0000% | 0.0000% |

**I** Partner's share of liabilities at the end of the year

| | | | |
|---|---|---|---|
| 1) | Nonrecourse | **I1** | |
| 2) | Qualified nonrecourse financing | **I2** | |
| 3) | Recourse | **I3** | |

**J** Partner's capital account analysis

| | | | |
|---|---|---|---|
| 1) | Beginning capital account | **J1** | |
| 2) | Capital contributed during the year - cash | **J2** | |
| 3) | Capital contributed during the year - property | **J3** | |
| 4) | Current year increase (decrease) | **J4** | |
| 5) | Withdrawals and distributions - cash | **J5** | |
| 6) | Withdrawals and distributions - property | **J6** | |
| 7) | Ending capital account | **J7** | |

8) Method of accounting *(mark an X in the appropriate box)*
☒ Tax basis    ☐ GAAP    ☐ Book    ☐ Other *(submit explanation)*

**K** Resident status *(mark an X in all boxes that apply; see instructions)*

| | | | |
|---|---|---|
| ☐ NYS full-year resident | ☐ Yonkers full-year resident | ☐ NYC full-year resident |
| ☐ NYS part-year resident | ☐ Yonkers part-year resident | ☐ NYC part-year resident |
| ☒ NYS nonresident | ☐ Yonkers nonresident | |

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** _____

*NO HANDWRITTEN ENTRIES ON THIS FORM*





118001221019

288852 11-04-22

**Page 2** of 5    **IT-204-IP** (2022)

**M**  Was Form IT-2658-E filed with the partnership? .................................................................................. **M**  Yes ☐  No ☒

**N**  NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| | 1) | First installment | **N1** | | |
| | 2) | Second installment | **N2** | | |
| | 3) | Third installment | **N3** | | |
| | 4) | Fourth installment | **N4** | | |

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* ............ **N**

**O**  Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| | 1) | First installment | **O1** | | |
| | 2) | Second installment | **O2** | | |
| | 3) | Third installment | **O3** | | |
| | 4) | Fourth installment | **O4** | | |

Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* ............ **O**

**P**  Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? ..................... **P**  Yes ☐  No ☒

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through
entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)    Resident ☐    Nonresident ☐

*NO HANDWRITTEN ENTRIES ON THIS FORM*

## Partner's share of income, deductions, etc.

| **A - Partner's distributive share items** | | **B - Federal K-1 amount** | **C - New York State amount** |
|---|---|---|---|
| **1** Ordinary business income (loss) .......................... | **1** | | **1** |
| **2** Net rental real estate income (loss) ..................... | **2** | | **2** |
| **3** Other net rental income (loss) .......................... | **3** | | **3** |
| **4** Guaranteed payments ................................... | **4** | | **4** |
| **5** Interest income ....................................... | **5** | | **5** |
| **6** Ordinary dividends ................................... | **6** | | **6** |
| **7** Royalties ............................................ | **7** | | **7** |
| **8** Net short-term capital gain (loss) ..................... | **8** | | **8** |
| **9** Net long-term capital gain (loss) ...................... | **9** | | **9** |
| **10** Net section 1231 gain (loss) ......................... | **10** | | **10** |
| **11** Other income (loss)  *Identify:* | **11** | | **11** |
| **12** Section 179 deduction ............................... | **12** | | **12** |
| **13** Other deductions  *Identify:* | **13** | | **13** |
| **14** This line intentionally left blank ................... | **14** | | **14** |
| **15** Net earnings (loss) from self-employment ............. | **15** | | **15** |
| **16** Tax-exempt income and nondeductible expenses ....... | **16** | | **16** |
| **17** Distributions - cash and marketable securities ....... | **17** | | **17** |
| **18** Distributions - other property ....................... | **18** | | **18** |
| **19** Other items not included above that are required to be reported separately to partners .......................... *Identify:* | **19** | | **19** |





118002221019

288861  11-04-22                                                         IT-204-IP (2022)    **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 20a | EA- | | |
| 20b | EA- | | |
| 20c | EA- | | |
| 20d | EA- | | |
| 20e | EA- | | |
| 20f | EA- | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)* ................... **21**

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 22a | ES- | | |
| 22b | ES- | | |
| 22c | ES- | | |
| 22d | ES- | | |
| 22e | ES- | | |
| 22f | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ............. **23**

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| 24a | | |
| 24b | | |
| 24c | | |
| 24d | | |
| 24e | | |
| 24f | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* ................. **25**

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| 26a | | |
| 26b | | |
| 26c | | |
| 26d | | |
| 26e | | |
| 26f | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* ............. **27**

**28** This line intentionally left blank ................................................ **28**

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118003221019



288862 11-04-22

## Partner's other information

| | | | |
|---|---|---|---|
| **29a** | Partner's share of New York source gross income | **29a** | |
| **29b** | MCTD allocation percentage *(see instructions)* | **29b** | % |
| **29c** | Partner's share of receipts from the sale of goods by manufacturing | **29c** | |
| **29d** | Partner's share of New York adjusted basis of qualified manufacturing property | **29d** | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

Brownfield redevelopment tax credit *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| **30** | Site preparation credit component | **30** | | | |
| **31** | Tangible property credit component | **31** | | | |
| **32** | On-site groundwater remediation credit component | **32** | | | |

| | | | |
|---|---|---|---|
| **33** | This line intentionally left blank | **33** | |
| **34** | This line intentionally left blank | **34** | |
| **35** | This line intentionally left blank | **35** | |

QEZE tax reduction credit *(Form IT-604)*

| | | | |
|---|---|---|---|
| **36** | QEZE employment increase factor | **36** | |
| **37** | QEZE zone allocation factor | **37** | |
| **38** | QEZE benefit period factor | **38** | |

Excelsior jobs program tax credit *(Form IT-607)*

| | | | |
|---|---|---|---|
| **39** | Excelsior jobs tax credit component | **39** | |
| **40** | Excelsior investment tax credit component | **40** | |
| **41** | Excelsior research and development tax credit component | **41** | |
| **42** | Excelsior real property tax credit component | **42** | |
| **42a** | Excelsior child care services tax credit component | **42a** | |

Farmers' school tax credit *(Form IT-217)*

| | | | |
|---|---|---|---|
| **43** | Acres of qualified agricultural property | **43** | |
| **44** | Acres of qualified conservation property | **44** | |
| **45** | Eligible school district property taxes paid | **45** | |
| **46** | Acres of qualified agricultural property converted to nonqualified use | **46** | |

Other flow-through credit bases and information

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **47a** | | | **47d** | | |
| **47b** | | | **47e** | | |
| **47c** | | | **47f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **47g** | | | **47j** | | |
| **47h** | | | **47k** | | |
| **47i** | | | **47l** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118004221019



288863  11-04-22

**IT-204-IP** (2022)     **Page 5** of 5

**Partner's credit information** *(continued)*

### Part 2 - Flow-through credits, addbacks, and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* | **48** |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| 50 | Research and development - investment credit *(Form IT-212)* | **50** |

**51** Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

**52** Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

### Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| 53 | START-UP NY business certificate number *(Form DTF-74)* | **53** |
| 54 | Year of START-UP NY business tax benefit period | **54** |
| 55 | START-UP NY area allocation factor | **55** |

### Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | | **A** - Total amount | **B** - New York State allocated amount |
|---|---|---|---|---|
| 1 | Total of New York additions | **1** | | |
| 2 | Total of New York subtractions | **2** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*







Department of Taxation and Finance
**New York Partner's Schedule K-1**
Tax Law - Article 22 (Personal Income Tax)

288851 11-04-22

**IT-204-IP**

20

**2022**

For calendar year 2022 or tax year *beginning* _____ and ending _____

☐ **Final K-1**

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

*NO HANDWRITTEN ENTRIES ON THIS FORM*

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an X in the box if either applies to your entity  ☐ Publicly traded partnership  ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any .................................................... **B** _____

**C** Business allocation percentage .................................................... **C** 76.9644 %

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| THEO DUBIN | ▬4327 |

Partner's address

| City | State | ZIP code |
|---|---|---|
| ▬ | ▬ | ▬ |

**D** The partner is a (mark an X in the appropriate box)  ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an X in the appropriate box, if known.)  ☒ Individual  ☐ Estate/trust  ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known .................................... **F** _____

**G** Did the partner sell its entire interest during the tax year? .................................... **G** Yes ☐  No ☒

**H** Partner's share of profit, loss, and capital

| | | | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | **H1** | 0.0000% | 0.0000% |
| 2) | Loss | **H2** | 0.0000% | 0.0000% |
| 3) | Capital | **H3** | 0.0000% | 0.0000% |

**I** Partner's share of liabilities at the end of the year

| | | | |
|---|---|---|---|
| 1) | Nonrecourse | **I1** | |
| 2) | Qualified nonrecourse financing | **I2** | |
| 3) | Recourse | **I3** | |

**J** Partner's capital account analysis

| | | | |
|---|---|---|---|
| 1) | Beginning capital account | **J1** | |
| 2) | Capital contributed during the year - cash | **J2** | |
| 3) | Capital contributed during the year - property | **J3** | |
| 4) | Current year increase (decrease) | **J4** | |
| 5) | Withdrawals and distributions - cash | **J5** | |
| 6) | Withdrawals and distributions - property | **J6** | |
| 7) | Ending capital account | **J7** | |

8) Method of accounting (mark an X in the appropriate box)
☒ Tax basis  ☐ GAAP  ☐ Book  ☐ Other *(submit explanation)*

**K** Resident status (mark an X in all boxes that apply, see instructions)
☒ NYS full-year resident  ☐ Yonkers full-year resident  ☐ NYC full-year resident
☐ NYS part-year resident  ☐ Yonkers part-year resident  ☐ NYC part-year resident
☐ NYS nonresident  ☐ Yonkers nonresident

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** _____

118001221019



**Page 2** of 5    **IT-204-IP** (2022)

288852 11-04-22

**M** Was Form IT-2658-E filed with the partnership? ........................................................................... **M** Yes ☐ No ☐

**N** NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **N1** | | |
| 2) | Second installment | **N2** | | |
| 3) | Third installment | **N3** | | |
| 4) | Fourth installment | **N4** | | |
| | Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* | **N** | | |

**O** Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **O1** | | |
| 2) | Second installment | **O2** | | |
| 3) | Third installment | **O3** | | |
| 4) | Fourth installment | **O4** | | |
| | Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* | **O** | | |

**P** Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? ..................... **P** Yes ☐ No ☒

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)   Resident ☐   Nonresident ☐

*NO HANDWRITTEN ENTRIES ON THIS FORM*

## Partner's share of income, deductions, etc.

| A - Partner's distributive share items | | B - Federal K-1 amount | | C - New York State amount |
|---|---|---|---|---|
| 1 Ordinary business income (loss) | 1 | | 1 | |
| 2 Net rental real estate income (loss) | 2 | | 2 | |
| 3 Other net rental income (loss) | 3 | | 3 | |
| 4 Guaranteed payments | 4 | | 4 | |
| 5 Interest income | 5 | | 5 | |
| 6 Ordinary dividends | 6 | | 6 | |
| 7 Royalties | 7 | | 7 | |
| 8 Net short-term capital gain (loss) | 8 | | 8 | |
| 9 Net long-term capital gain (loss) | 9 | | 9 | |
| 10 Net section 1231 gain (loss) | 10 | | 10 | |
| 11 Other income (loss)  *Identify:* | 11 | | 11 | |
| 12 Section 179 deduction | 12 | | 12 | |
| 13 Other deductions  *Identify:* | 13 | | 13 | |
| 14 This line intentionally left blank | 14 | | 14 | |
| 15 Net earnings (loss) from self-employment | 15 | | 15 | |
| 16 Tax-exempt income and nondeductible expenses | 16 | | 16 | |
| 17 Distributions - cash and marketable securities | 17 | | 17 | |
| 18 Distributions - other property | 18 | | 18 | |
| 19 Other items not included above that are required to be reported separately to partners   *Identify:* | 19 | | 19 | |





288861  11-04-22                                                                              **IT-204-IP** (2022)    **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

**20**  New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **20a** | EA- | | |
| **20b** | EA- | | |
| **20c** | EA- | | |
| **20d** | EA- | | |
| **20e** | EA- | | |
| **20f** | EA- | | |

**21**  Total addition modifications *(total of column A, lines 20a through 20f)* ................................... | **21** | |

**22**  New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **22a** | ES- | | |
| **22b** | ES- | | |
| **22c** | ES- | | |
| **22d** | ES- | | |
| **22e** | ES- | | |
| **22f** | ES- | | |

**23**  Total subtraction modifications *(total of column A, lines 22a through 22f)* ............................ | **23** | |

**24**  Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| **24a** | | |
| **24b** | | |
| **24c** | | |
| **24d** | | |
| **24e** | | |
| **24f** | | |

**25**  Total additions to itemized deductions *(add lines 24a through 24f)* ................................ | **25** | |

**26**  Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| **26a** | | |
| **26b** | | |
| **26c** | | |
| **26d** | | |
| **26e** | | |
| **26f** | | |

**27**  Total subtractions from itemized deductions *(add lines 26a through 26f)* ............................ | **27** | |

**28**  This line intentionally left blank ....................................................................... | **28** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118003221019



Page 4 of 5    IT-204-IP (2022)                                                288862 11-04-22

## Partner's other information

| | | | |
|---|---|---|---|
| 29a | Partner's share of New York source gross income | 29a | |
| 29b | MCTD allocation percentage *(see instructions)* | 29b | % |
| 29c | Partner's share of receipts from the sale of goods by manufacturing | 29c | |
| 29d | Partner's share of New York adjusted basis of qualified manufacturing property | 29d | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| 30 | Site preparation credit component | 30 | | | |
| 31 | Tangible property credit component | 31 | | | |
| 32 | On-site groundwater remediation credit component | 32 | | | |

| | | | |
|---|---|---|---|
| 33 | This line intentionally left blank | 33 | |
| 34 | This line intentionally left blank | 34 | |
| 35 | This line intentionally left blank | 35 | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| 36 | QEZE employment increase factor | 36 | |
| 37 | QEZE zone allocation factor | 37 | |
| 38 | QEZE benefit period factor | 38 | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| 39 | Excelsior jobs tax credit component | 39 | |
| 40 | Excelsior investment tax credit component | 40 | |
| 41 | Excelsior research and development tax credit component | 41 | |
| 42 | Excelsior real property tax credit component | 42 | |
| 42a | Excelsior child care services tax credit component | 42a | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| 43 | Acres of qualified agricultural property | 43 | |
| 44 | Acres of qualified conservation property | 44 | |
| 45 | Eligible school district property taxes paid | 45 | |
| 46 | Acres of qualified agricultural property converted to nonqualified use | 46 | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| 47a | | | 47d | | |
| 47b | | | 47e | | |
| 47c | | | 47f | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| 47g | | | 47j | | |
| 47h | | | 47k | | |
| 47i | | | 47l | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118004221019



288863  11-04-22

**IT-204-IP** (2022)     **Page 5** of 5

**Partner's credit information** *(continued)*

### Part 2 - Flow-through credits, addbacks, and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* | **48** |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| 50 | Research and development - investment credit *(Form IT-212)* | **50** |

51  Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

52  Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

### Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| 53 | START-UP NY business certificate number *(Form DTF-74)* | **53** |
| 54 | Year of START-UP NY business tax benefit period | **54** |
| 55 | START-UP NY area allocation factor | **55** |

### Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | | **A** - Total amount | **B** - New York State allocated amount |
|---|---|---|---|---|
| 1 | Total of New York additions | **1** | | |
| 2 | Total of New York subtractions | **2** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*







Department of Taxation and Finance
**New York Partner's Schedule K-1**
Tax Law - Article 22 (Personal Income Tax)

288851 11-04-22

## IT-204-IP

21

For calendar year 2022 or tax year *beginning* [blank] and ending [blank]

☐ **Final K-1**

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

**Partnership's information** *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an *X* in the box if either applies to your entity   ☐ Publicly traded partnership   ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ......................................................... **B** [blank]

**C** Business allocation percentage ......................................................... **C** 76.9644 %

**Partner's information** *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| STICKY'S INVESTCO II, LLC | 851405901 |

Partner's address
477 BROOME STREET, #61

| City | State | ZIP code |
|---|---|---|
| NEW YORK | NY | 10013 |

**D** The partner is a (mark an *X* in the appropriate box)   ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? *(Mark an X in the appropriate box, if known.)*   ☐ Individual   ☐ Estate/trust   ☒ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ......................... **F** [blank]

**G** Did the partner sell its entire interest during the tax year? ......................... Yes ☐   No ☒

**H** Partner's share of profit, loss, and capital

| | | | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | **H1** | 36.5211 % | 37.0276 % |
| 2) | Loss | **H2** | 36.5211 % | 37.0276 % |
| 3) | Capital | **H3** | 36.9315 % | 36.9149 % |

**I** Partner's share of liabilities at the end of the year

| | | | |
|---|---|---|---|
| 1) | Nonrecourse | **I1** | 1748390 |
| 2) | Qualified nonrecourse financing | **I2** | |
| 3) | Recourse | **I3** | |

**J** Partner's capital account analysis

| | | | |
|---|---|---|---|
| 1) | Beginning capital account | **J1** | 2337788 |
| 2) | Capital contributed during the year - cash | **J2** | |
| 3) | Capital contributed during the year - property | **J3** | |
| 4) | Current year increase (decrease) | **J4** | -463781 |
| 5) | Withdrawals and distributions - cash | **J5** | |
| 6) | Withdrawals and distributions - property | **J6** | |
| 7) | Ending capital account | **J7** | 1874007 |

8) Method of accounting (mark an *X* in the appropriate box)   ☒ Tax basis   ☐ GAAP   ☐ Book   ☐ Other *(submit explanation)*

**K** Resident status *(mark an X in all boxes that apply; see instructions)*

☐ NYS full-year resident   ☐ Yonkers full-year resident   ☐ NYC full-year resident
☐ NYS part-year resident   ☐ Yonkers part-year resident   ☐ NYC part-year resident
☐ NYS nonresident   ☐ Yonkers nonresident

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** [blank]

*NO HANDWRITTEN ENTRIES ON THIS FORM*

118001221019



288852 11-04-22

**Page 2** of 5    **IT-204-IP** (2022)

**M** Was Form IT-2658-E filed with the partnership? ..................................................... **M** Yes ☐ No ☐

**N** NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| | 1) | First installment | **N1** | |
| | 2) | Second installment | **N2** | |
| | 3) | Third installment | **N3** | |
| | 4) | Fourth installment | **N4** | |

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* ............ **N**

**O** Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| | 1) | First installment | **O1** | |
| | 2) | Second installment | **O2** | |
| | 3) | Third installment | **O3** | |
| | 4) | Fourth installment | **O4** | |

Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* ............ **O**

**P** Did the partnership elect to pay the pass-through entity tax (PTET) for the current tax year? .................... **P** Yes ☐ No ☐

If Yes, what residency status was assigned to this partner for purposes of computing the pass-through

entity taxable income (PTE taxable income)? (Mark an X in the appropriate box; see instructions)    Resident ☐    Nonresident ☐

## Partner's share of income, deductions, etc.

| **A** - Partner's distributive share items | | **B** - Federal K-1 amount | | **C** - New York State amount |
|---|---|---|---|---|
| 1 Ordinary business income (loss) | 1 | −1189284 | 1 | −1189284 |
| 2 Net rental real estate income (loss) | 2 | | 2 | |
| 3 Other net rental income (loss) | 3 | | 3 | |
| 4 Guaranteed payments | 4 | | 4 | |
| 5 Interest income | 5 | 62561 | 5 | 62561 |
| 6 Ordinary dividends | 6 | | 6 | |
| 7 Royalties | 7 | | 7 | |
| 8 Net short-term capital gain (loss) | 8 | | 8 | |
| 9 Net long-term capital gain (loss) | 9 | | 9 | |
| 10 Net section 1231 gain (loss) | 10 | | 10 | |
| 11 Other income (loss) *Identify:* | 11 | | 11 | |
| 12 Section 179 deduction | 12 | | 12 | |
| 13 Other deductions *Identify:* SEE STATEMENT | 13 | 384 | 13 | 384 |
| 14 This line intentionally left blank | 14 | | 14 | |
| 15 Net earnings (loss) from self-employment | 15 | | 15 | |
| 16 Tax-exempt income and nondeductible expenses | 16 | 675364 | 16 | 675364 |
| 17 Distributions - cash and marketable securities | 17 | | 17 | |
| 18 Distributions - other property | 18 | | 18 | |
| 19 Other items not included above that are required to be reported separately to partners | 19 | 12305872 | 19 | 12305872 |
| *Identify:* SEE STATEMENT | | | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

118002221019



288861  11-04-22

IT-204-IP (2022)    **Page 3** of 5

## Partner's share of New York modifications *(see instructions)*

20  New York State additions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 20a | EA- | | |
| 20b | EA- | | |
| 20c | EA- | | |
| 20d | EA- | | |
| 20e | EA- | | |
| 20f | EA- | | |

21  Total addition modifications *(total of column A, lines 20a through 20f)* ............... **21** | |

22  New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 22a | ES- 205 | 5926 | 5926 |
| 22b | ES- 210 | 25429 | 25429 |
| 22c | ES- 214 | 243 | 243 |
| 22d | ES- | | |
| 22e | ES- | | |
| 22f | ES- | | |

23  Total subtraction modifications *(total of column A, lines 22a through 22f)* ............ **23** | 31598 |

24  Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| 24a | | |
| 24b | | |
| 24c | | |
| 24d | | |
| 24e | | |
| 24f | | |

25  Total additions to itemized deductions *(add lines 24a through 24f)* ............... **25** | |

26  Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| 26a | | |
| 26b | | |
| 26c | | |
| 26d | | |
| 26e | | |
| 26f | | |

27  Total subtractions from itemized deductions *(add lines 26a through 26f)* ............ **27** | |

28  This line intentionally left blank ............................................. **28** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*


118003221019



## Partner's other information

| | | | |
|---|---|---|---|
| 29a | Partner's share of New York source gross income | **29a** | 6398714 |
| 29b | MCTD allocation percentage *(see instructions)* | **29b** | % |
| 29c | Partner's share of receipts from the sale of goods by manufacturing | **29c** | |
| 29d | Partner's share of New York adjusted basis of qualified manufacturing property | **29d** | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| 30 | Site preparation credit component | **30** | | | |
| 31 | Tangible property credit component | **31** | | | |
| 32 | On-site groundwater remediation credit component | **32** | | | |

| | | | |
|---|---|---|---|
| 33 | This line intentionally left blank | **33** | |
| 34 | This line intentionally left blank | **34** | |
| 35 | This line intentionally left blank | **35** | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| 36 | QEZE employment increase factor | **36** | |
| 37 | QEZE zone allocation factor | **37** | |
| 38 | QEZE benefit period factor | **38** | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| 39 | Excelsior jobs tax credit component | **39** | |
| 40 | Excelsior investment tax credit component | **40** | |
| 41 | Excelsior research and development tax credit component | **41** | |
| 42 | Excelsior real property tax credit component | **42** | |
| 42a | Excelsior child care services tax credit component | **42a** | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| 43 | Acres of qualified agricultural property | **43** | |
| 44 | Acres of qualified conservation property | **44** | |
| 45 | Eligible school district property taxes paid | **45** | |
| 46 | Acres of qualified agricultural property converted to nonqualified use | **46** | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **47a** | | | **47d** | | |
| **47b** | | | **47e** | | |
| **47c** | | | **47f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **47g** | | | **47j** | | |
| **47h** | | | **47k** | | |
| **47i** | | | **47l** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118004221019



288863 11-04-22

**IT-204-IP** (2022)    **Page 5** of 5

**Partner's credit information** *(continued)*

### Part 2 - Flow-through credits, addbacks, and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* | **48** |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| 50 | Research and development - investment credit *(Form IT-212)* | **50** |

**51** Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

**52** Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

### Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| 53 | START-UP NY business certificate number *(Form DTF-74)* | **53** |
| 54 | Year of START-UP NY business tax benefit period | **54** |
| 55 | START-UP NY area allocation factor | **55** |

### Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | | **A -** Total amount | **B -** New York State allocated amount |
|---|---|---|---|---|
| **1** | Total of New York additions | **1** | | |
| **2** | Total of New York subtractions | **2** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118005221019



STICKYS HOLDINGS, LLC                                              46-2153586

```
==============================================================================
NY IT-204-IP                      OTHER DEDUCTIONS
------------------------------------------------------------------------------
```

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 384. | 384. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 13 | 384. | 384. |

```
==============================================================================
NY IT-204-IP       OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY
------------------------------------------------------------------------------
```

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| INVESTMENT INCOME | 62,561. | 62,561. |
| BUSINESS INTEREST EXPENSE | 36,360. | 36,360. |
| EXCESS BUSINESS INTEREST INCOME | 26,200. | 26,200. |
| GROSS RECEIPTS FOR SECTION 448(C) | 8,240,072. | 8,240,072. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INC | 42,463. | 42,463. |
| SECTION 199A W-2 WAGES | 1,690,339. | 1,690,339. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 3,397,161. | 3,397,161. |
| SECTION 199A ORDINARY INCOME/LOSS | -1,189,284. | -1,189,284. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 12,305,872. | 12,305,872. |

Department of Taxation and Finance

**New York Corporate Partner's
Schedule K-1**

Tax Law - Article 9-A

288821 11-04-22

**IT-204-CP**

21

2022

For calendar year 2022 or tax year beginning _____ and ending _____

☐ Final K-1

☐ Amended K-1

**Partners:** Before completing your franchise tax return, see Form IT-204-CP-I, *Partner's Instructions for Form IT-204-CP* (available at *www.tax.ny.gov*).

**Partnership's information**

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| STICKYS HOLDINGS LLC | 462153586 |

**A** Mark an X in the box if either applies to your entity     ☐ Publicly traded partnership     ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ..................................... **B** [_____]

**Partner's information** *(see instructions)*

| Partner's name | Partner's EIN |
|---|---|
| STICKY'S INVESTCO II, LLC | 851405901 |

Partner's address
477 BROOME STREET, #61

| City | State | ZIP code |
|---|---|---|
| NEW YORK | NY | 10013 |

**C** The partner is a (mark an X in the appropriate box)     ☐ General partner or LLC member-manager     ☒ Limited partner or other LLC member

**D** What is the New York tax filing status of the partner? *(Mark an X in the appropriate box, if known.)*
☐ C corporation     ☐ S corporation     ☒ Partnership

**E** If the partner is a disregarded entity, enter the EIN of the entity reporting the income of
the partner (if known) .................................................... **E** [_____]

**F** Did the partner sell its entire interest during the tax year?     **F** Yes ☐ No ☒

**G** Partner's share of profit, loss, and capital

|  |  |  | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | G1 | 36.5211% | 37.0276% |
| 2) | Loss | G2 | 36.5211% | 37.0276% |
| 3) | Capital | G3 | 36.9315% | 36.9149% |

**H** Partner's share of liabilities at the end of the year

| 1) | Nonrecourse | H1 | 1748390 |
|---|---|---|---|
| 2) | Qualified nonrecourse financing | H2 | |
| 3) | Recourse | H3 | |

**I** Partner's capital account analysis

| 1) | Beginning capital account | I1 | 2337788 |
|---|---|---|---|
| 2) | Capital contributed during the year - cash | I2 | |
| 3) | Capital contributed during the year - property | I3 | |
| 4) | Current year increase (decrease) | I4 | -463781 |
| 5) | Withdrawals and distributions - cash | I5 | |
| 6) | Withdrawals and distributions - property | I6 | |
| 7) | Ending capital account | I7 | 1874007 |

8) Method of accounting *(mark an X in the appropriate box)*
☒ Tax basis     ☐ GAAP     ☐ Book     ☐ Other *(submit explanation)*

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117001221019



288822 11-04-22

**J** Was Form CT-2658-E filed with the partnership? .............................................................. **J** Yes ☐ No ☐

**K** NYS estimated tax paid on behalf of partner *(from Form CT-2658)*

| | | | Date | Amount |
|---|---|---|---|---|
| | 1) First installment | **K1** | | |
| | 2) Second installment | **K2** | | |
| | 3) Third installment | **K3** | | |
| | 4) Fourth installment | **K4** | | |

Total NYS estimated tax paid on behalf of partner *(add lines K1 through K4)* ................ **K**

---

## Partner's share of entire net income (ENI) information when the corporate partner's New York tax filing status is a C corporation

**ENI addition modifications**

**1** Total additions ................................................................................ **1**

| | A - Number | B - Amount | | A - Number | B - Amount |
|---|---|---|---|---|---|
| **1a** | EA - | | **1d** | EA - | |
| **1b** | EA - | | **1e** | EA - | |
| **1c** | EA - | | **1f** | EA - | |

**ENI subtraction modifications**

**2** Total subtractions ....................................................................... **2** 31597

| | A - Number | B - Amount | | A - Number | B - Amount |
|---|---|---|---|---|---|
| **2a** | ES - 507 | 25672 | **2d** | ES - | |
| **2b** | ES - 205 | 5925 | **2e** | ES - | |
| **2c** | ES - | | **2f** | ES - | |

## Partner's proportionate part of assets and liabilities *(for New York C corporate partners only)*

| | | | Average value |
|---|---|---|---|
| **3** | Total assets | **3** | 3279821 |
| **4** | Real property and marketable securities included on line 3 | **4** | |
| **5** | Real property and marketable securities at fair market value (FMV) | **5** | |
| **6** | Average value of adjusted total assets | **6** | 3279821 |
| **7** | Total liabilities | **7** | 1802056 |
| **8** | Liabilities **directly** attributable to business capital | **8** | |
| **9** | Liabilities **directly** attributable to investment capital | **9** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

288831 11-04-22

IT-204-CP (2022)    **Page 3** of 11

**Partner's proportionate part of items related to investment capital under Article 9-A** *(for New York*

*C corporate partners only)*

**Part 1 – Investment capital that generates income claimed not taxable by New York under the U.S. Constitution**
Description of asset *(identify each asset, and enter number of shares (if applicable) and date acquired here; for each asset complete columns D through G on the corresponding lines below; enter only directly owned assets in items A through F and* Total from additional sheet(s)
For each item listed, in columns A through G, enter the information for the partnership as a **whole.**

| Item | **A** - Description of asset | **B** - Number of shares acquired, if applicable | **C** - Date acquired |
|------|------------------------------|--------------------------------------------------|------------------------|
| A | | | |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |

| Item | **D** Number of shares sold, if applicable | **E** Date sold | **F** Average FMV | **G** Liabilities **directly** attributable | **H** Net average FMV |
|------|---------|---------|---------|---------|---------|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| Total from additional sheet(s) ............... | | | | | |
| Total from partnerships ............................ | | | | | |
| **10** Total proportionate part of columns F and G *(see instructions)* ............... | **10** | | | | |

**Part 2 – Investment capital - stocks actually held more than one year**
Description of investment *(identify each investment, and enter number of shares and date acquired here; for each investment complete columns D through G on the corresponding lines below; enter only directly owned investments in items A through F and* Total from additional sheet(s)
For each item listed, in columns A through G, enter the information for the partnership as a **whole.**

| Item | **A** - Name/CUSIP/CINS/lot number | **B** - Number of shares acquired | **C** - Date acquired |
|------|-------------------------------------|------------------------------------|------------------------|
| A | | | |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |

| Item | **D** Number of shares sold | **E** Date sold | **F** Average FMV | **G** Liabilities **directly** attributable | **H** Net average FMV |
|------|---------|---------|---------|---------|---------|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| Total from additional sheet(s) ............... | | | | | |
| Total from partnerships ............................ | | | | | |
| **11** Total proportionate part of columns F and G *(see instructions)* ............... | **11** | | | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



117003221019

288832 11-04-22

**Part 3 - Investment capital - stocks presumed held more than one year**

Description of investment *(identify each investment, and enter number of shares and date acquired here; for each investment complete columns F and G on the corresponding lines below; enter only directly owned investments in items A through F and* Total from additional sheet(s))

For each item listed, in columns A through G, enter the information for the partnership as a **whole.**

| Item | **A** - Name/CUSIP/CINS/lot number | **B** - Number of shares acquired | **C** - Date acquired |
|---|---|---|---|
| A | | | |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |

| Item | **D** Number of shares sold | **E** Date sold | **F** Average FMV | **G** Liabilities **directly** attributable | **H** Net average FMV |
|---|---|---|---|---|---|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| Total from additional sheet(s) | | | | | |
| Total from partnerships | | | | | |
| **12** Total proportionate part of columns F and G *(see instructions)* | **12** | | | | |

**Part 4 - Total investment capital**

| **13** Total average FMV and liabilities **directly** attributable *(add lines 10, 11, and 12 in columns F and G)* | **13** | | |
|---|---|---|---|

**Part 5 - Prior year investment capital - stocks that did not meet holding period requirement**

Description of investment *(identify each investment, and enter number of shares and date acquired here; for each investment complete columns D through G on the corresponding lines below; enter only directly owned investments in items A through F and* Total from additional sheet(s))

For each item listed, in columns A through G, enter the information for the partnership as a **whole.**

| Item | **A** - Name/CUSIP/CINS/lot number | **B** - Number of shares acquired | **C** - Date acquired |
|---|---|---|---|
| A | | | |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |

| Item | **D** Number of shares sold | **E** Date sold | **F** Average FMV as previously reported | **G** Liabilities **directly** attributable as previously reported | **H** Net average FMV |
|---|---|---|---|---|---|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| Total from additional sheet(s) | | | | | |
| Total from partnerships | | | | | |
| **14** Total proportionate part of columns F and G *(see instructions)* | **14** | | | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117004221019



288841 11-04-22

IT-204-CP (2022)    **Page 5** of 11

**Part 6 - Prior year gross investment income for stocks that did not meet holding period requirement**

| | | |
|---|---|---|
| 15 | Prior year **presumed** gross investment income from stocks presumed in the prior year to be held more than one year that failed to meet the presumption *(see instructions)* .................. | **15** | |

**Partner's share of items related to investment and other exempt income under Article 9-A** *(for New York C corporate partners only)*

| | | | |
|---|---|---|---|
| 16 | Gross exempt cross-article dividends ..................................... | **16** | |
| 17 | Gross exempt controlled foreign corporation (CFC) income ....................... | **17** | |
| 18 | Gross exempt unitary corporation dividends ........................... | **18** | |
| 19 | Gross investment income from investments generating income not taxable by New York State under the U.S. Constitution ........................... | **19** | |
| 20 | Dividend income from investment capital from stocks **actually** held more than one year ....... | **20** | |
| 21 | Net capital gains or losses from investment capital from stocks **actually** held more than one year ........................... | **21** | |
| 22 | Dividend income from investment capital from stocks **presumed** held more than one year ........ | **22** | |

**Partner's share of items related to interest deductions directly attributable to investment and other exempt income under Article 9-A** *(for New York C corporate partners only)*

| | | | |
|---|---|---|---|
| 23 | Interest expense per federal Form 1065, line 15 ........................... | **23** | 36361 |
| 24 | Interest deductions **directly** attributable to income reported on line 16 ............... | **24** | |
| 25 | Interest deductions **directly** attributable to income reported on line 17 ............... | **25** | |
| 26 | Interest deductions **directly** attributable to income reported on line 18 ............... | **26** | |
| 27 | Interest deductions **directly** attributable to income reported on line 19 ............... | **27** | |
| 28 | Interest deductions **directly** attributable to income reported on line 20 ............... | **28** | |
| 29 | Interest deductions **directly** attributable to income reported on line 21 ............... | **29** | |
| 30 | Interest deductions **directly** attributable to income reported on line 22 ............... | **30** | |
| 31 | Interest deductions **directly** attributable to **business** capital ..................... | **31** | |

**Partner's share and proportionate part of items related to subtraction modification for qualified banks**

| | | | |
|---|---|---|---|
| 32 | Qualified residential loan portfolio assets ........................... | **32** | |
| 33 | Gross interest income from qualifying loans ........................... | **33** | |
| 33a | Gross interest income from all loans ........................... | **33a** | |
| 33b | Gross interest expense from all loans ........................... | **33b** | |

**Partner's share and proportionate part of items related to manufacturing**

| | | | |
|---|---|---|---|
| 34 | Total receipts from the sale of goods by manufacturing ........................... | **34** | |
| 35 | New York adjusted basis of qualified manufacturing property ..................... | **35** | |
| 35a | Number of employees employed in manufacturing in New York ..................... | **35a** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117005221019



288842 11-04-22

## Partner's share of New York modifications *(for New York S corporate partners only)*

**36** New York State additions

| | Number | A - Total amount |
|---|---|---|
| 36a | EA - | |
| 36b | EA - | |
| 36c | EA - | |
| 36d | EA - | |
| 36e | EA - | |
| 36f | EA - | |

**37** Total addition modifications *(total of column A, lines 36a through 36f)* .................. | **37** | |

**38** New York State subtractions

| | Number | A - Total amount |
|---|---|---|
| 38a | ES - 205 | 5926 |
| 38b | ES - 210 | 25429 |
| 38c | ES - 214 | 243 |
| 38d | ES - | |
| 38e | ES - | |
| 38f | ES - | |

**39** Total subtraction modifications *(total of column A, lines 38a through 38f)* .................. | **39** | 31598 |

**40** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| 40a | | |
| 40b | | |
| 40c | | |
| 40d | | |
| 40e | | |
| 40f | | |

**41** Total additions to itemized deductions *(add lines 40a through 40f)* .................. | **41** | |

**42** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| 42a | | |
| 42b | | |
| 42c | | |
| 42d | | |
| 42e | | |
| 42f | | |

**43** Total subtractions from itemized deductions *(add lines 42a through 42f)* .................. | **43** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117006221019



288843 11-04-22

IT-204-CP (2022)    **Page 7** of 11

### Partner's share of income, deductions, etc. *(from federal Form 1065, Schedule K-1)*

**Partner's distributive share items**

| | | | |
|---|---|---|---:|
| 44 | Ordinary business income (loss) | 44 | −1189284 |
| 45 | Net rental real estate income (loss) | 45 | |
| 46 | Other net rental income (loss) | 46 | |
| 47 | Guaranteed payments | 47 | |
| 48 | Interest income | 48 | 62561 |
| 49 | Ordinary dividends | 49 | |
| 50 | Royalties | 50 | |
| 51 | Net short-term capital gain (loss) | 51 | |
| 52 | Net long-term capital gain (loss) | 52 | |
| 53 | Net section 1231 gain (loss) | 53 | |
| 54 | Other income (loss) | 54 | |
| | *Identify:* | | |
| 55 | Section 179 deduction | 55 | |
| 56 | Other deductions | 56 | 384 |
| | *Identify:* SEE STATEMENT | | |
| 57 | Tax-exempt income and nondeductible expenses | 57 | 675364 |
| 58 | Distributions - cash and marketable securities | 58 | |
| 59 | Distributions - other property | 59 | |
| 60 | Other items not included above that are required to be reported separately to partners | 60 | 12305872 |
| | *Identify:* SEE STATEMENT | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

### Partner's credit information *(see instructions)*

**Part 1 - Flow-through credit bases and information**

**Brownfield redevelopment tax credit** *(Form CT-611, Form CT-611.1, or Form CT-611.2)*

| | | | A - Form CT-611 | B - Form CT-611.1 | C - Form CT-611.2 |
|---|---|---|---|---|---|
| 61 | Site preparation credit component | 61 | | | |
| 62 | Tangible property credit component | 62 | | | |
| 63 | On-site groundwater remediation credit component | 63 | | | |

| | | | |
|---|---|---|---|
| 64 | This line intentionally left blank | 64 | |
| 65 | This line intentionally left blank | 65 | |

**QEZE tax reduction credit** *(Form CT-604-CP)*

| | | | |
|---|---|---|---|
| 66 | QEZE employment increase factor | 66 | |
| 67 | QEZE zone allocation factor | 67 | |
| 68 | QEZE benefit period factor | 68 | |

**Excelsior jobs program tax credit** *(Form CT-607)*

| | | | |
|---|---|---|---|
| 69 | Excelsior jobs tax credit component | 69 | |
| 70 | Excelsior investment tax credit component | 70 | |
| 71 | Excelsior research and development tax credit component | 71 | |
| 72 | Excelsior real property tax credit component | 72 | |
| 72a | Excelsior child care services tax credit component | 72a | |



117007221019

## Partner's credit information *(continued)*

**Farmers' school tax credit** *(Form CT-47)*

| | | |
|---|---|---|
| 73 | Acres of qualified agricultural property | **73** |
| 74 | Acres of qualified conservation property | **74** |
| 75 | Eligible school district property taxes paid | **75** |
| 76 | Acres of qualified agricultural property converted to nonqualified use | **76** |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **77a** | | | **77d** | | |
| **77b** | | | **77e** | | |
| **77c** | | | **77f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **77g** | | | **77j** | | |
| **77h** | | | **77k** | | |
| **77i** | | | **77l** | | |

## Part 2 – Flow-through credits, addbacks, and recaptures

78  Flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **78a** | | | **78e** | | |
| **78b** | | | **78f** | | |
| **78c** | | | **78g** | | |
| **78d** | | | **78h** | | |

79  Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **79a** | | | **79d** | | |
| **79b** | | | **79e** | | |
| **79c** | | | **79f** | | |

## Part 3 – START-UP NY tax elimination credit information *(Form CT-638)*

| | | |
|---|---|---|
| 80 | START-UP NY business certificate number  *(Form DTF-74)* | **80** |
| 81 | Year of START-UP NY business tax benefit period | **81** |
| 82 | START-UP NY area allocation factor | **82** |

## Partner's share of apportionment and Metropolitan Commuter Transportation District (MCTD) information

### Part 1

1  During the reporting year, did the partnership do business, employ capital, own or lease property, maintain
an office, or derive receipts from activity, in New York State? *(mark an X  in the appropriate box)* ...............  Yes ☐  No ☐

2  During the reporting year, did the partnership do business, employ capital, own or lease property, maintain
an office, or derive receipts from activity, in the MCTD? *(mark an X  in the appropriate box)* ...................  Yes ☐  No ☐

### Average value of property

| | | | A - MCTD | B - New York State |
|---|---|---|---|---|
| 3 | Real estate owned | **3** | | |
| 4 | Real estate rented | **4** | | |
| 5 | Inventories owned | **5** | | |
| 6 | Tangible personal property owned | **6** | | |
| 7 | Tangible personal property rented | **7** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117008221019



288845  11-04-22

| Part 2 **Receipts from:** | | A MCTD | B New York State | C Everywhere |
|---|---|---|---|---|
| **Section 210-A.2** | | | | |
| 1 Sales of tangible personal property | 1 | | | |
| 2 Sales of electricity | 2 | | | |
| 3 Net gains from sales of real property | 3 | | | |
| **Section 210-A.3** | | | | |
| 4 Rentals of real and tangible personal property | 4 | | | |
| 5 Royalties from patents, copyrights, trademarks, and similar intangible personal property | 5 | | | |
| 6 Sales of rights for certain closed-circuit and cable TV transmissions of an event | 6 | | | |
| **Section 210-A.4** | | | | |
| 7 Sale, licensing, or granting access to digital products | 7 | | | |
| 7a Sale, licensing, or granting access to digital products | 7a | | | |
| 8 This line intentionally left blank | 8 | | | |
| **Section 210-A.5(a)(2)(A)** | | | | |
| 9 Interest from loans secured by real property | 9 | | | |
| 10 Net gains from sales of loans secured by real property | 10 | | | |
| 11 Interest from loans **not** secured by real property | 11 | | | |
| 12 Net gains from sales of loans **not** secured by real property | 12 | | | |
| **Section 210-A.5(a)(2)(B)** | | | | |
| 13 Interest from federal debt | 13 | | | |
| 14 | | | | |
| 15 Interest from NYS and its political subdivisions debt | 15 | | | |
| 16 Net gains from federal, NYS, and NYS political subdivisions debt | 16 | | | |
| 17 Interest from other states and their political subdivisions debt | 17 | | | |
| 18 Net gains from other states and their political subdivisions debt | 18 | | | |
| **Section 210-A.5(a)(2)(C)** | | | | |
| 19 Interest from asset-backed securities and other government agency debt | 19 | | | |
| 20 Net gains from government agency debt or asset-backed securities sold through an exchange | 20 | | | |
| 21 Net gains from all other asset-backed securities | 21 | | | |
| **Section 210-A.5(a)(2)(D)** | | | | |
| 22 Interest from corporate bonds | 22 | | | |
| 23 Net gains from corporate bonds sold through broker/dealer or licensed exchange | 23 | | | |
| 24 Net gains from other corporate bonds | 24 | | | |
| **Section 210-A.5(a)(2)(E)** | | | | |
| 25 Net interest from reverse repurchase and securities borrowing agreements | 25 | | | |
| **Section 210-A.5(a)(2)(F)** | | | | |
| 26 Net interest from federal funds | 26 | | | |
| **Section 210-A.5(a)(2)(I)** | | | | |
| 27 Net income from sales of physical commodities | 27 | | | |
| **Section 210-A.5(a)(2)(J)** | | | | |
| 28 Marked to market net gains | 28 | | | |

NO HANDWRITTEN ENTRIES ON THIS FORM

117009221019

288846  11-04-22

| Part 2 | | A | B | C |
|---|---|---|---|---|
| **Receipts from:** | | MCTD | New York State | Everywhere |
| Section 210-A.5(a)(2)(H) ☐ | | | | |
| 210-A.5(a)(2)(G) ☐ | | | | |
| 29 Interest from other financial instruments | 29 | | | |
| 30 Net gains from other financial instruments | 30 | | | |
| 30a Net gains from other financial instruments (broker/dealer/exchange) | 30a | | | |
| 30b Other income from other financial instruments | 30b | | | |
| 30c Other income from other financial instruments (broker/dealer/exchange) | 30c | | | |
| 30d Dividends from stock that is business capital | 30d | | | |
| 30e Net gains from sales of stock that is business capital | 30e | | | |
| 30f Net gains from sales of partnership interests | 30f | | | |
| **Section 210-A.5(b)** | | | | |
| 31 Brokerage commissions | 31 | | | |
| 32 Margin interest earned on behalf of brokerage accounts | 32 | | | |
| 33 Fees for advisory services for underwriting or management of underwriting | 33 | | | |
| 34 Receipts from primary spread of selling concessions | 34 | | | |
| 35 Receipts from account maintenance fees | 35 | | | |
| 36 Fees for management or advisory services | 36 | | | |
| 37 Interest from an affiliated corporation | 37 | | | |
| **Section 210-A.5(c)** | | | | |
| 38 Interest, fees, and penalties from credit cards | 38 | | | |
| 39 Service charges and fees from credit cards | 39 | | | |
| 40 Receipts from merchant discounts | 40 | | | |
| 41 Receipts from credit card authorizations and settlement processing | 41 | | | |
| 42 Other credit card processing receipts | 42 | | | |
| **Section 210-A.5(d)** | | | | |
| 43 Receipts from certain services to investment companies | 43 | | | |
| 44 This line intentionally left blank | 44 | | | |
| **Section 210-A.6** | | | | |
| 45 Receipts from railroad and trucking business | 45 | | | |
| **Section 210-A.6-a** | | | | |
| 46 Receipts from the operation of vessels | 46 | | | |
| **Section 210-A.7** | | | | |
| 47 Receipts from air freight forwarding | 47 | | | |
| 48 Receipts from other aviation services | 48 | | | |
| **Section 210-A.8** | | | | |
| 49 Advertising in newspapers or periodicals | 49 | | | |
| 50 Advertising on television or radio | 50 | | | |
| 51 Advertising via other means | 51 | | | |
| **Section 210-A.9** | | | | |
| 52 Transportation or transmission of gas through pipes | 52 | | | |
| **Section 210-A.10** | | | | |
| 53 Receipts from other services/activities not specified | 53 | | | |
| 53a Receipts from other services/activities not specified | 53a | | | |

**NO HANDWRITTEN ENTRIES ON THIS FORM**

117010221019

288847  11-04-22

IT-204-CP (2022)    **Page 11** of 11

### Payroll

|  |  | | A<br>MCTD | B<br>New York State |
|---|---|---|---|---|
| 54 | Wages and other compensation of employees except general executive officers | **54** | | |
| 55 | Average number of individuals employed full time in New York State *(excluding employees with partnership-wide authority)* ................................................................................................ | **55** | | |

### Gross proceeds or receipts from certain sales (for apportionment purposes) *(see instructions)*

|  |  | | A<br>MCTD | B<br>New York State | C<br>Everywhere |
|---|---|---|---|---|---|
| 56 | Sales of loans secured by real property ............................ | **56** | | | |
| 57 | Sales of loans **not** secured by real property ................... | **57** | | | |
| 58 | Sales of other asset-backed securities .......................... | **58** | | | |
| 59 | Sales of corporate bonds ............................................. | **59** | | | |
| 60 | Sales of physical commodities ...................................... | **60** | | | |

### Marked to market net gain or loss from deemed sales (for apportionment purposes)

|  |  | |  |
|---|---|---|---|
| 61 | Of loans secured by real property ........................................................ | **61** | |
| 62 | Of loans **not** secured by real property ................................................ | **62** | |
| 63 | Of federal debt instruments ............................................................... | **63** | |
| 64 | Of New York State and its political subdivisions debt instruments .............. | **64** | |
| 65 | Of other states and their political subdivisions debt instruments ............... | **65** | |
| 66 | Of government agency debt or asset-backed securities (through exchange) ... | **66** | |
| 67 | Of all other asset-backed securities .................................................... | **67** | |
| 68 | Of corporate bonds through licensed exchange or broker/dealer ................ | **68** | |
| 69 | Of other corporate bonds ................................................................. | **69** | |
| 70 | Of physical commodities ................................................................... | **70** | |
| 71 | Of other financial instruments of one type ........................................... | **71** | |

### Items related to repurchase agreements and securities borrowing/lending agreements

|  |  | |  |
|---|---|---|---|
| 72 | Value of reverse repurchase agreements when partnership is purchaser/lender ................ | **72** | |
| 73 | Value of borrowing agreements when partnership is securities borrower ...................... | **73** | |
| 74 | Value of repurchase agreements when partnership is seller/borrower .......................... | **74** | |
| 75 | Value of lending agreements when partnership is securities lender ............................ | **75** | |
| 76 | Interest income from reverse repurchase agreements and securities borrowing agreements ... | **76** | |
| 77 | Interest expense from repurchase agreements and securities lending agreements ........... | **77** | |

### Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

|  |  | |  |
|---|---|---|---|
| 1 | Total of New York additions ............................................................... | **1** | |
| 2 | Total of New York subtractions ........................................................... | **2** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

117011221019

STICKYS HOLDINGS, LLC                                          46-2153586

===========================================================================

NY IT-204-CP                    OTHER DEDUCTIONS

---------------------------------------------------------------------------

|                                          | AMOUNT FROM<br>FEDERAL |
| DESCRIPTION                              | SCHEDULE K-1 |
| ---------------------------------------- | -----------: |
| CASH CONTRIBUTIONS (60%)                 | 384. |
| TOTAL TO FORM IT-204-CP, PAGE 7, LINE 56 | 384. |

===========================================================================

NY IT-204-CP        OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY

---------------------------------------------------------------------------

|                                            | AMOUNT FROM<br>FEDERAL |
| DESCRIPTION                                | SCHEDULE K-1 |
| ------------------------------------------ | -----------: |
| INVESTMENT INCOME                          | 62,561. |
| BUSINESS INTEREST EXPENSE                  | 36,360. |
| EXCESS BUSINESS INTEREST INCOME            | 26,200. |
| GROSS RECEIPTS FOR SECTION 448(C)          | 8,240,072. |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INC | 42,463. |
| SECTION 199A W-2 WAGES                     | 1,690,339. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS    | 3,397,161. |
| SECTION 199A ORDINARY INCOME/LOSS          | -1,189,284. |
| TOTAL TO FORM IT-204-CP, PAGE 7, LINE 60   | 12,305,872. |

                                                    PARTNER NUMBER 21
22470912 795476 95517          2022.04020 STICKYS HOLDINGS, LLC      95517__1

# 2022 TAX RETURN FILING INSTRUCTIONS
NEW YORK CITY FORM NYC-204

# FOR THE YEAR ENDING
DECEMBER 31, 2022

---

**PREPARED FOR:**

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

---

**PREPARED BY:**

APRIO, LLP
2002 SUMMIT BOULEVARD, SUITE 120
ATLANTA, GA 30319

---

**TO BE SIGNED AND DATED BY:**

A MEMBER OF THE LLC

---

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 0 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS OTHER AMOUNT | $ | 0 |
| PLUS INTEREST AND PENALTIES | $ | 0 |
| NO PMT REQUIRED | $ | |

---

**OVERPAYMENT:**

NOT APPLICABLE

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN TO:**

THE NEW YORK CITY RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING.
IF YOU WISH TO HAVE IT TRANSMITTED TO THE NYC DOF, PLEASE SIGN, DATE
AND RETURN NYC-579-UBTP TO OUR OFFICE. WE WILL THEN SUBMIT THE
ELECTRONIC RETURN TO THE NYC DOF.

---

**FORMS TO BE DISTRIBUTED TO PARTNERS:**

ENCLOSED ARE COPIES OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE
MEMBERS.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN NYC-579-UBTP TO US BY SEPTEMBER 15, 2023.

---

**SPECIAL INSTRUCTIONS:**

DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE NYC DOF.

| NYC<br>Department of Finance | NYC<br>579-UBTP | NEW YORK CITY DEPARTMENT OF FINANCE<br>Signature Authorization for<br>E-Filed Unincorporated Business Tax Return for Partnerships | 2022 |
|---|---|---|---|

**ELECTRONIC RETURN ORIGINATORS (ERO): DO NOT MAIL THIS FORM TO THE DEPARTMENT OF FINANCE. KEEP THIS FOR YOUR RECORDS.**

LEGAL NAME OF PARTNERSHIP:

STICKYS HOLDINGS, LLC

EMPLOYER IDENTIFICATION NUMBER
46-2153586

EMAIL ADDRESS:

| TYPE OF | ___ NYC-EXT | ___ NYC-5UB (2023) |
| FORM: | X NYC-204 | ___ NYC-204EZ |

**Financial Institution Information -** *must be included if electronic payment is authorized*

| AMOUNT OF AUTHORIZED DEBIT: | FINANCIAL INSTITUTION ROUTING NUMBER: | FINANCIAL INSTITUTION ACCOUNT NUMBER: |
|---|---|---|

**Part A - Declaration and authorization of Partner or limited liability company member manager**

Under penalty of perjury, I declare that I am the general partner or limited liability company manager of the taxpayer and that I have examined the information on its 2022 New York City electronically filed Unincorporated Business Tax return, including any accompanying schedules, attachments and statements or other report and to the best of my knowledge and belief, the electronically filed document is true, correct and complete. The ERO has my consent to send the 2022 New York City electronically filed Unincorporated Business Tax return or other report checked above to the New York City Department of Finance through the Internal Revenue Service. I authorize the ERO to enter my PIN as my signature on the 2022 New York City electronically filed Unincorporated Business Tax return or other report, as indicated above or I will enter my PIN as my signature on the document indicated above. If I am paying the New York City Unincorporated Business Tax owed by electronic funds withdrawal, I authorize the New York City Department of Finance and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on the Partnership's electronically filed the Unincorporated Business Tax return or other report, and I authorize the financial institution to debit the amount from that account.

X    I authorize  APRIO, LLP                                              to enter my PIN: 15252
                              ERO FIRM NAME

as my signature on the electronically filed 2022 Unincorporated Business Tax return or other report, as indicated above

___    As a general partner or limited liability company member manager, I will enter my PIN as my signature on the electronically filed 2022 Unincorporated Business Tax return or other report, as indicated above.

_____          MANAGING PARTNER          _____
Signature of General Partner or Limited Liability          Official title          Date
Company Member Manager

**Part B - Declaration of electronic return originator (ERO) and paid preparer**

Under penalty of perjury, I declare that the information contained in the above-named partnership's or limited liability company's 2022 New York City electronically filed Unincorporated Business Tax return or other report, as indicated above, is the information furnished to me by the taxpayer. If the taxpayer furnished me with a completed 2022 New York City paper Unincorporated Business Tax return or other report signed by a paid preparer, I declare that the information contained in the electronically filed Unincorporated Business Tax return or other report is identical to that contained in the paper return.  If I am the paid preparer, under penalty of perjury I declare that I have examined this electronically filed 2022 Unincorporated Business Tax Return or other report, and to the best of my knowledge and belief, the return or report is true, correct and complete.  I have based this declaration on all the information available to me.

**ERO EFIN/PIN:** Enter your six-digit EFIN followed by your five digit PIN: | 67627252152 |

JESSICA HUSSAIN, CPA _____          _____          09/12/23
ERO's Signature          Print Name          Date
JESSICA HUSSAIN, CPA _____          JESSICA HUSSAIN, CPA          09/12/23
Paid Preparer's Signature          Print Name          Date

**PURPOSE -** A completed Form NYC-579-UBTP provides documentation that an ERO has been authorized to electronically file an Unincorporated Business Tax Return or other report for a taxpayer. The general partner or limited liability company manager of the taxpayer may designate the ERO to electronically sign the return or report by entering the personal identification number (PIN). The form also authorizes payment of tax due on an electronically submitted return or report by an automatic clearing house (ACH) debit from a designated checking or saving account of the partnership. **You cannot revoke this authorization.**

**GENERAL INSTRUCTIONS**

**Part A -**    Part A must be completed by the general partner or limited liability company manager of the taxpayer before the ERO transmits the electronically filed Form NYC-204 (Unincorporated Business Tax Return for Partnerships, including Limited Liability Companies); NYC-204EZ (Unincorporated Business Tax Return for Partnerships, including Limited Liability Companies - EZ Form); NYC-EXT (Application for 6-Month Extension to File Business Income Tax Return); or NYC-5UB (Declaration of Estimated Unincorporated Business Tax for Partnerships).
EROs/paid preparers must complete Part B prior to transmitting electronically filed unincorporated business tax returns or reports (Forms NYC-204, NYC-204EZ, NYC-EXT or NYC-5UB). Both the paid preparer and the ERO are required to sign Part B. However, if an individual performs as both the paid preparer and the ERO, he or she is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case.

**Do not** mail Form NYC-579-UBTP to the Department of Finance.  The EROs/paid preparers must keep the completed Form NYC-579-UBTP for three years from the due date of the return or report or the date the return or report was filed, whichever is later, and must present it to the Department of Finance upon request.

294891  12-13-22                                                                                                                05  NYC-579-UBTP  2022

## NYC - 204
Department of Finance

| Single member LLCs using SSN as their primary identifier must use Form NYC-202 |

## UNINCORPORATED BUSINESS TAX RETURN
### FOR PARTNERSHIPS (INCLUDING LIMITED LIABILITY COMPANIES)

**2022**

For CALENDAR YEAR 2022 or FISCAL YEAR beginning 01-01-2022, and ending 12-31-2022

| Name | STICKYS HOLDINGS, LLC | Name Change | TAXPAYER'S EMAIL ADDRESS |

In Care of

| Address (number and street) | 24 E 23RD STREET | Address Change |
| City and State | NEW YORK | NY | ZIP Code 10010 | Country (if not US) |

EMPLOYER IDENTIFICATION NUMBER
46-2153586

Business Telephone No. 917-755-1770
Date business began in NYC 03-20-12
Date business ended in NYC

BUSINESS CODE NUMBER AS PER FEDERAL RETURN
722513

**Entity Type:** ___ general partnership   ___ registered limited liability partnership   ___ limited partnership   **X** limited liability company

**CHECK ALL THAT APPLY**

___ Amended return   If the purpose of the amended return is to report a federal or state change, check the appropriate box:   ___ IRS change   ___ NYS change   Date of Final Determination

___ Final return - Check this box if you have ceased operations in NYC.

___ Engaged in a fully exempt unincorporated business activity   ___ Engaged in a partially exempt unincorporated business activity

___ Enter 2-character special condition code, if applicable (see instructions)   ___ Claim any 9/11/01-related federal tax benefits (see instructions)

### SCHEDULE A | Computation of Tax
BEGIN WITH SCHEDULE B ON PAGE 3. COMPLETE ALL OTHER SCHEDULES. TRANSFER APPLICABLE AMOUNTS TO SCHEDULE A.

**A. Payment** | Amount being paid electronically with this return | **A.** | Payment Amount

| | | | |
|---|---|---|---|
| 1. | Business income (from page 3, Schedule B, line 31) | 1. | -3093073. |
| 2. | Intentionally Omitted | 2. | |
| 3a. | If business allocation percentage on Schedule E, Part 3, Line 2 is less than 100%, enter income or loss on NYC real property *(see instructions)* | 3a. | |
| 3b. | Enter allocated business income, or subtract business loss, from other partnerships | 3b. | |
| 4. | Balance (line 1 less line 3a) | 4. | -3093073. |
| 5. | Multiply Line 4 by the business allocation percentage on Schedule E, Part 3, Line 2 | 5. | -2291658. |
| 6. | Total of Lines 3a and 3b | 6. | |
| 7a. | Investment income (from page 3, Schedule B, line 30) | 7a. | |
| 7b. | Add allocated investment income, or subtract investment loss, from other partnerships | 7b. | |
| 8. | Intentionally Omitted | 8. | |
| 9. | Multiply Line 7a by the investment allocation percentage on Schedule D, Line 2. Add the amount on Line 7b | 9. | |
| 10. | Total before NOL deduction (enter the sum of the amount on line 9 and the amounts on lines 5 and 6) | 10. | -2291658. |
| 11. | Deduct NYC net operating loss deduction (from Form NYC-NOLD-UBTP, line 11) | 11. | |
| 12. | Balance before allowance for active partners' services (line 10 less line 11) | 12. | -2291658. |
| 13. | Less: allowance for active partners' services (if line 12 is a loss, enter "0") Number of active partners claimed   # 21. | 13. | 0. |
| 14. | Balance before specific exemption (line 12 less line 13) | 14. | -2291658. |
| 15. | Less: specific exemption *(attach schedule)* (if line 12 is a loss, enter "0") | 15. | 0. |
| 16. | Taxable income (line 14 less line 15) | 16. | -2291658. |
| 17. | Tax before business tax credit (4% of amount on line 16) | 17. | 0. |
| 18. | Less: business tax credit (select the applicable credit condition from the sch. on page 2 and enter amount) | 18. | 0. |
| 19. | Total tax before Unincorporated Business Tax paid credit (line 17 less line 18) | 19. | 0. |
| 20. | Less: UBT Paid Credit *(from Schedule A, line 3 of attached Form NYC-114.7)* | 20. | |
| 21. | UNINCORPORATED BUSINESS TAX (line 19 less line 20) (if the balance is less than "0", enter "0") | 21. | 0. |

THIS RETURN MUST BE SIGNED, (SEE PAGE 6 FOR SIGNATURE BOX AND MAILING INSTRUCTIONS)

**Form NYC-204 - 2022**                                                                                                  **Page 2**

Name **STICKYS HOLDINGS, LLC**                                           EIN  **46-2153586**

| SCHEDULE A | Computation of Tax - Continued |
|---|---|

| | | | |
|---|---|---|---|
| 22a. | REAP Credit (attach NYC-114.5) | 22a. | |
| 22b. | Real Estate Tax Escalation, Employment Opportunity Relocation Costs and IBZ Credits (attach NYC-114.6) | 22b. | |
| 22c. | LMREAP Credit (attach NYC-114.8) | 22c. | |
| 22d. | Intentionally left blank | 22d. | |
| 22e. | Beer Production Credit (attach NYC-114.12) | 22e. | |
| 23. | Net tax after credits (line 21 less sum of lines 22a through 22e) | 23. | 0. |
| 24. | Payment of estimated tax, including credit from preceding year and payment with extension, NYC-EXT | 24. | |
| 25. | If line 23 is larger than line 24, enter balance due | 25. | 0. |
| 26. | If line 23 is smaller than line 24, enter overpayment | 26. | |
| 27a. | Interest | 27a. | |
| 27b. | Additional charges | 27b. | |
| 27c. | Penalty for underpayment of estimated tax *(attach Form NYC-221)* | 27c. | |
| 28. | Total of lines 27a, 27b and 27c | 28. | |
| 29. | Net overpayment (line 26 less line 28) | 29. | |
| 30. | Amount of line 29 to be: | | |
| | (a)  Refunded -        Direct deposit - *fill out line 30c* **OR**        Paper check | 30a. | |
| | (b)  Credited to 2023 estimated tax on Form NYC-5UB | 30b. | |

| 30c. | Routing | Account | | ACCOUNT TYPE | |
|---|---|---|---|---|---|
| | Number | Number | | Checking       Savings | |

| | | | |
|---|---|---|---|
| 31. | **TOTAL REMITTANCE DUE** *(see instructions)* | 31. | |
| 32. | NYC rent deducted on federal tax return or NYC rent from Schedule E, Part 1 | 32. | 3323271. |
| 33. | Gross receipts or sales from federal return | 33. | 22084935. |
| 34. | Total assets from federal return | 34. | 8167612. |

---

### Business Tax Credit Computation

**1.** If the amount on page 1, line 17, is $3,400 or less, your credit on line 18 is the entire amount of tax on line 17. (NO TAX WILL BE DUE)

**2.** If the amount on page 1, line 17, is $5,400 or over, no credit is allowed. Enter "0" on line 18.

**3.** If the amount on page 1, line 17, is over $3,400 but less than $5,400, your credit is computed by the following formula:

$$\text{tax on page 1, line 17} \times \left( \frac{\$5,400 \text{ minus tax on line 17}}{\$2,000} \right) = \underline{\hspace{3cm}} = \text{your credit}$$

| Payments of Estimated Tax Computation | | |
|---|---|---|
| **PREPAYMENTS CLAIMED ON SCHEDULE A, LINE 24** | DATE | AMOUNT |
| A.  Payment with declaration, Form NYC-5UB (1) | | |
| B.  Payment with Notice of Estimated Tax Due (2) | | |
| C.  Payment with Notice of Estimated Tax Due (3) | | |
| D.  Payment with Notice of Estimated Tax Due (4) | | |
| E.  Payment with extension, Form NYC-EXT | | |
| F.  Overpayment credited from preceding year | | |
| **G. TOTAL** of A through F. (Enter on Schedule A, line 24) | | |



**60422205**        294802  12-14-22                                                                                      **05**

**Form NYC-204 - 2022**                                                                                  **Page 3**

**Name** STICKYS HOLDINGS, LLC                                      **EIN** 46-2153586

| SCHEDULE B | Computation of Total Income |
|---|---|

| Part 1 | Items of income, gain, loss or deduction |
|---|---|

| | | |
|---|---|---|
| 1. Ordinary income (loss) from federal Form 1065, line 22 | 1. | -3211890. |
| 2. Net income (loss) from all rental real estate activity not included in Form 1065, line 22 | | |
| but included on federal Schedule K | 2. | |
| 3. All portfolio income such as interest, dividends, royalties, annuity income and gain (loss) on the disposition of | | |
| property not included in Form 1065, line 22 but included on federal Sch. K          STMT 2 | 3. | 168957. |
| 4. Guaranteed payments to partners from federal Schedule K | 4. | 19014. |
| 5. Payments to current and retired partners included in other deductions from federal Form 1065, line 20 | 5. | |
| 6. Other income not included in Form 1065, line 22 but included on federal Sch. K | 6. | |
| 7. Charitable contributions from federal Schedule K                          7. | 1036. | |
| 8. Other deductions included in Form 1065, line 22 but not allowed for UBT | 8. | |
| 9. Other income and expenses not included above that are required to be reported separately to partners | 9. | |
| 10. Total federal income (combine lines 1 through 9, do not include line 7) | 10. | -3023919. |
| 11. Subtract net income or gain (or add net loss) from rental, sale or exchange of real property | | |
| situated outside NYC if included in line 10 above  *(attach schedule)* | 11. | |
| 12. Total income before New York City modifications (combine line 10 and line 11) | 12. | -3023919. |

| Part 2 | New York City modifications  *(see instructions for Schedule B, part 2)* |
|---|---|

SEE ATTACHED K-1S

| | PARTNER A | PARTNER B | PARTNER C | | TOTAL |
|---|---|---|---|---|---|
| **ADDITIONS**                        **EIN OR SSN** ▶ | | | | | |
| 13a. All income taxes and Unincorporated Business Taxes  13a. | | | | 13a. | |
| 13b. NYS Pass Through Entity Tax (PTET) and similar taxes from | | | | | |
| other jurisdictions deducted from Federal Taxable Income  13b. | | | | 13b. | |
| 13c. NYC Pass Through Entity Tax (PTET) deducted from | | | | | |
| Federal Taxable Income (see instructions)  13c. | | | | 13c. | |
| 14. (a) Relocation credits  14a. | | | | 14a. | |
| (b) Expenses related to exempt income  14b. | | | | 14b. | |
| (c) Depr. adj. *(attach Form NYC-399 and/or NYC-399Z)*  14c. | | | | 14c. | |
| (d) Exempt Activities  14d. | | | | 14d. | |
| 15. Other additions *(attach schedules)*  15. | | | | 15. | |
| 16. Total additions (add lines 13 through 15)  16. | | | | 16. | |
| **SUBTRACTIONS** | PARTNER A | PARTNER B | PARTNER C | | TOTAL |
| 17. All income tax and Unincorporated Business Tax | | | | | |
| refunds (included in part 1)  17. | | | | 17. | |
| 18. Wages and salaries subject to federal jobs credit | | | | | |
| *(see instructions)*  18. | | | | 18. | |
| 19. Depr. adj. *(attach Form NYC-399 and/or NYC-399Z)*  19. | | | | 19. | 68676. |
| 20. Exempt income (included in part 1, line 10)  20. | | | | 20. | |
| 21. 50% of dividends  21. | | | | 21. | |
| 22. Exempt Activities  22. | | | | 22. | |
| 23. Other subtractions *(attach schedule)*  23. | | SEE STATEMENT 1 | | 23. | 478. |
| 24. Total subtractions (add lines 17 through 23)  24. | | | | 24. | 69154. |

| | | |
|---|---|---|
| 25. Combine lines 16 and 24 (total) | 25. | -69154. |
| 26. Total income (combine lines 12 and 25)                      STATEMENT 3 | 26. | -3093073. |
| 27. Less: Charitable contributions (not to exceed line 7, or 5% of line 26, whichever is less) | 27. | 0. |
| 28. Balance (line 26 less line 27) | 28. | -3093073. |
| 29. Investment income - (complete lines a through g below) | | |
| (a) Dividends from stocks held for investment | 29a. | |
| (b) Interest from investment capital (include non-exempt governmental obligations) *(itemize on rider)* | 29b. | |
| (c) Net capital gain (loss) from sales or exchanges of securities held for investment | 29c. | |
| (d) Income from assets included on line 3 of Schedule D | 29d. | |
| (e) Add lines 29a through 29d inclusive | 29e. | |
| (f) Deductions directly or indirectly attributable to investment income | 29f. | |
| (g) Interest on bank accounts included in income reported on line 29d          29g. | | |
| 30. Investment income (line 29e less line 29f) (enter on page 1, Sch. A, line 7a) | 30. | |
| 31. Business income (line 28 less line 30) (enter here and transfer this amount to page 1, Sch. A, line 1.) | 31. | -3093073. |

60432205          294811  12-14-22                                                                       05

**Form NYC-204 - 2022**                                                                                              **Page 4**

**Name** STICKYS HOLDINGS, LLC                                    **EIN** 46-2153586

| **SCHEDULE C** | **Partnership Information -** | THIS SCHEDULE MUST BE COMPLETED FOR PARTNERSHIPS TO CLAIM ALLOWANCE FOR PARTNER'S SERVICES AND FOR PARTNERS TO CLAIM THE UBT PAID CREDIT ON THEIR UBT, GCT, BCT OR PIT RETURNS. |
|---|---|---|

How many partners are in this partnership? ➤ 21        Number of active partners ➤ 21

Please provide the following information: Full Name and Address, Employer Identification Number or Social Security Number, check Yes or No if individual partner is a resident of NYC, enter type of partner (C if Corporation, S if S Corporation, I if Individual, P if Partnership, LLP or LLC, O if Other), check the appropriate box if partner is a general or a limited partner.

| | A<br>Name and ZIP Code (if within USA)<br>Name and Country (if outside of USA) | B<br>Interest<br>% | C<br>Percentage of Time Devoted to Business | D<br>Is Individual Partner a Resident of NYC? YES / NO | E<br>Partner Type | F<br>Partner (✓)<br>GENERAL / LIMITED | G<br>Employer Identification Number - or - Social Security Number | H<br>Partner's Distributive Share (see instr.) | I<br>Percentage of Distributive Share (see instr.) |
|---|---|---|---|---|---|---|---|---|---|
| (a) | | % | % | | | | | | % |
| (b) | | % | % | | | | | | % |
| (c) | | % | % | | | | | | % |
| (d) | | % | % | | | | | | % |
| (e) | | % | % | | | | | | % |

SEE STATEMENT NYC SCHEDULE C - PARTNERSHIP INFORMATION

TOTALS:                                                                          100%

| **SCHEDULE D** | **Investment Capital and Allocation and Cash Election** |
|---|---|

| A<br>DESCRIPTION OF INVESTMENT<br>LIST EACH STOCK AND SECURITY<br>(USE RIDER IF NECESSARY) | B<br>No. of Shares or Amount of Securities | C<br>Average Value | D<br>Liabilities Attributable to Investment Capital | E<br>Net Average Value (column C minus column D) | F<br>Issuer's Allocation Percentage | G<br>Value Allocated to NYC (column E X column F) |
|---|---|---|---|---|---|---|
| | | | | | % | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**1.** Totals (including items on rider) .............. ➤

**2.** Investment allocation percentage (line 1G divided by line 1E. **Round to the nearest hundredth of a percent**)                                                                          %

**3.** Cash - (To treat cash as investment capital, you must include it on this line.) ............................. ➤

**4.** Investment capital. Total of line 1e and 3e .......................................................... ➤

### ATTACH FEDERAL FORM 1065 AND ALL ACCOMPANYING SCHEDULES
### INCLUDING THE INDIVIDUAL K-1s

**Form NYC-204 - 2022**                                                                 **Page 5**

**Name** STICKYS HOLDINGS, LLC                    **EIN** 46-2153586

| SCHEDULE E | Locations of Places of Business Inside and Outside New York City |
|---|---|

All taxpayers must complete Schedule E, Parts 1 and 2.

**Part 1** — Location for each place of business INSIDE New York City (see instructions; attach rider if necessary)

| Complete Address | Rent | Nature of Activities | No. of Employees | Wages, Salaries, Etc. | Duties |
|---|---|---|---|---|---|
| AVAILABLE UPON REQUEST<br>NEW YORK   NY  10010 | 3323271. | RESTAURANT | 0 | 0. | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total ▶ | 3323271. | | | | |

**Part 2** — Location for each place of business OUTSIDE New York City (see instructions; attach rider, if necessary)

| Complete Address | Rent | Nature of Activities | No. of Employees | Wages, Salaries, Etc. | Duties |
|---|---|---|---|---|---|
| AVAILABLE UPON REQUEST<br>NEW YORK   NY  10010 | 557305. | RESTAURANT | 0 | 0. | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total ▶ | 557305. | | | | |

**Part 3** — Single Receipts Factor Business Allocation Percentage
**Taxpayers must report their Business Allocation Percentage in this schedule for this return to be accepted.**

Taxpayers who do not allocate business income outside New York City must enter 100% on Schedule E, Part 3, line 2.

Taxpayers who are allocating business income inside and outside New York City must complete Schedule E, Part 3.

| DESCRIPTION OF ITEM USED AS FACTOR | | COLUMN A -<br>NEW YORK CITY | COLUMN B -<br>EVERYWHERE |
|---|---|---|---|
| **1.** Gross sales of merchandise or charges for services during the year | **1.** | 16358613. | 22078281. |
| **2.** *Business Allocation Percentage* (line 1, column A divided by line 1, column B rounded to the nearest hundredth of a percent) | **2.** | 74.09 % | |



294813  12-14-22

**Form NYC-204 - 2022**  <span style="float:right">**Page 6**</span>

**Name** STICKYS HOLDINGS, LLC  **EIN** 46-2153586

| SCHEDULE F | If you are taking a Net Operating Loss Deduction this year, please attach Form NYC-NOLD-UBTP. If you have a loss on Page 1, Line 10 which you are carrying forward, please attach Form NYC-NOLD-UBTP and enter that value on Line 5. |
|---|---|

| SCHEDULE G | The following information must be entered for this return to be complete |
|---|---|

1. Nature of business or profession: RESTAURANT

2. New York State Sales Tax ID Number: _____

3. Did you file a New York City Partnership Return for the following years: ... **2020:** _X_ YES ____ NO   **2021:** _X_ YES ____ NO
   If "NO," state reason: _____

4. If business terminated during the current taxable year, state date terminated. (mm-dd-yy) _____  (Attach a statement showing disposition of bus. property.)

5. Has the Internal Revenue Service or the New York State Department of Taxation and Finance increased or decreased any taxable income reported in any tax period, or are you currently being audited? ...... ____ YES  _X_ NO
   If "YES," by whom? ............ ____ Internal Revenue Service      State period(s): Beg.: _____ End.: _____
   MM-DD-YY        MM-DD-YY

   ____ New York State Department of Taxation and Finance      State period(s): Beg.: _____ End.: _____
   MM-DD-YY        MM-DD-YY

6. If "YES" to question 5:
   6a.  For years prior to 1/1/15, has Form(s) NYC-115 (Report of Federal/State Change in Taxable Income) been filed? ............ ____ YES  _X_ NO
   6b.  For years beginning on or after 1/1/15, has an amended return(s) been filed? ............ ____ YES  _X_ NO

7. Did you calculate a depreciation deduction by the application of the federal Accelerated Cost Recovery System (ACRS)? ...... ____ YES  _X_ NO

8. Were you a participant in a "Safe Harbor Leasing" transaction during the period covered by this return? ...... ____ YES  _X_ NO

9. At any time during the taxable year, did the partnership have an interest in real property (including a leasehold interest) located in NYC or in an entity owning such real property? ...... ____ YES  _X_ NO

10. If "YES" to 9:
    a)  Attach a schedule of the property, indicating the nature of the interest and including the street address, borough, block and lot number.
    b)  Was any NYC real property (including a leasehold interest) or interest in an entity owning NYC real property, acquired or transferred with or without consideration? ...... ____ YES  ____ NO
    c)  Was there a partial or complete liquidation of the partnership? ...... ____ YES  ____ NO
    d)  Was 50% or more of the partnership ownership transferred during the tax year, over a three-year period, or according to a plan? ...... ____ YES  ____ NO

11. If "YES" to 10b, 10c or 10d, was a Real Property Transfer Tax Return filed? ...... ____ YES  ____ NO

12. If "NO" to 11, explain: _____

13. Does this taxpayer pay rent greater than $200,000 for any premises in NYC in the borough of Manhattan south of 96th Street for the purpose of carrying on any trade, business, profession, vocation or commercial activity? ...... ____ YES  _X_ NO

14. If "YES", were all required Commercial Rent Tax Returns filed? ...... ____ YES  ____ NO
    Please enter Employer Identification Number which was used on the Commercial Rent Tax Return: _____

## CERTIFICATION

I hereby certify that this return, including any accompanying rider, is, to the best of my knowledge and belief, true, correct and complete. I authorize the Department of Finance to discuss this return with the preparer listed below. (see instructions) ... **YES** _X_

SIGN HERE ▶

Signature of taxpayer: _____  Title: _____  Date: _____ MM-DD-YY

Firm's Email Address: JESSICA.HUSSAI

Preparer's Social Security Number or PTIN: P01278178

▶ Preparer's signature: _____  Preparer's printed name: JESSICA HUSSAI  Date 09-12-23 MM-DD-YY

Firm's Employer Identification Number: 57-1157523

PREPARER'S USE ONLY

APRIO, LLP
2002 SUMMIT BOULEVARD, SUITE 120
ATLANTA, GA 30319

Check if self-employed ____

Firm's name ▲  Address ▲  ZIP Code ▲



## MAILING INSTRUCTIONS

**Attach federal form 1065 and all accompanying schedules including the individual K-1s**
**Make remittance payable to the order of NYC DEPARTMENT OF FINANCE. Payment must be made in U.S. dollars and drawn on a U.S. bank.**
**To receive proper credit, you must enter your correct Employer Identification Number on your tax return and remittance.**
**The due date for the calendar year 2022 return is on or before March 15, 2023.**
**For fiscal years beginning in 2022, file on or before the 15th day of the third month following the close of the fiscal year.**

| ALL RETURNS EXCEPT REFUND RETURNS | REMITTANCES | RETURNS CLAIMING REFUNDS |
|---|---|---|
| NYC DEPARTMENT OF FINANCE<br>UNINCORPORATED BUSINESS TAX<br>P.O. BOX 5564<br>BINGHAMTON, NY 13902-5564 | **PAY ONLINE WITH FORM NYC-200V**<br>**AT NYC.GOV/ESERVICES**<br>OR<br>Mail Payment and Form NYC-200V ONLY to:<br>NYC DEPARTMENT OF FINANCE<br>P.O. BOX 3933<br>NEW YORK, NY 10008-3933 | NYC DEPARTMENT OF FINANCE<br>UNINCORPORATED BUSINESS TAX<br>P.O. BOX 5563<br>BINGHAMTON, NY 13902-5563 |

STICKYS HOLDINGS, LLC                                           46-2153586

════════════════════════════════════════════════════════════════════════

NYC 204                    OTHER SUBTRACTIONS                  STATEMENT 1

DESCRIPTION                                                        AMOUNT

GAIN/LOSS ADJUSTMENT                                                 478.

TOTAL TO FORM 204, SCHEDULE B, PART 2, LINE 23                       478.

════════════════════════════════════════════════════════════════════════

NYC 204                     PORTFOLIO INCOME                   STATEMENT 2

DESCRIPTION                                                        AMOUNT

INTEREST INCOME                                                  168,957.

TOTAL TO FORM 204, SCHEDULE B, PART 1, LINE 3                    168,957.

════════════════════════════════════════════════════════════════════════

NYC 204               CURRENT YEAR BUSINESS LOSS              STATEMENT 3

DESCRIPTION                                                        AMOUNT

FORM NYC-204, SCHEDULE B, PART 1, LINE 12                      -3,023,919.
FORM NYC-204, SCHEDULE B, PART 2, LINE 25                         -69,154.

TOTAL TO FORM 204, SCHEDULE B, PART 2, LINE 26                 -3,093,073.

**NYC - NOLD-UBTP**
Department of Finance

# NET OPERATING LOSS DEDUCTION COMPUTATION

**2022**

**FOR UNINCORPORATED BUSINESS TAX FOR PARTNERSHIPS (INCLUDING LIMITED LIABILITY COMPANIES)**

Attach to Form NYC-204

Print or Type ▼

**For CALENDAR YEAR 2022 or FISCAL YEAR beginning** 01-01-2022 **and ending** 12-31-2022

| Name as shown on NYC-204: | EMPLOYER IDENTIFICATION NUMBER |
|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 |

|  | YEAR 1 | | YEAR 2 | | YEAR 3 | | YEAR 4 | | YEAR 5 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **1a.** Loss year ended | MM-DD-YYYY 12-31-14 | | MM-DD-YYYY | | MM-DD-YYYY | | MM-DD-YYYY | | MM-DD-YYYY | |
| **1b.** Allocated NYC net operating loss incurred | | 180794. | | | | | | | | |
| **2.** Amount of Line 1b previously absorbed by year ended | MM-DD-YYYY: 12-31-15 | AMOUNT: 113711. | MM-DD-YYYY: | AMOUNT: | MM-DD-YYYY: | AMOUNT: | MM-DD-YYYY: | AMOUNT: | MM-DD-YYYY: | AMOUNT: |
| **3.** Add line 2 plus any additional year(s) (Attach schedules) | STMT 4 | 180794. | | | | | | | | |
| **4.** Subtract Line 3 from Line 1b | | 0. | | | | | | | | |
| **5.** Enter the amount from Form NYC-204, Page 1, Schedule A, Line 10 (See instructions) | | 0. | | | | | | | | |
| **5a.** Enter 80% of Form NYC-204, Page 1, Schedule A, Line 10 (See instructions) | | | | | | | | | | |
| **5b.** Subtract from line 5a the sum of amounts entered on line 10 of prior loss years and divide by line 9. Enter results. (See instructions) | | | | | | | | | | |
| **6.** Enter the lesser of Lines 4, 5, 5a or 5b | | 0. | | | | | | | | |
| **7.** Compute and enter the total percentage interests in income and deductions for the loss year partners who were also partners during the current year. | | 100.00 % | | % | | % | | % | | % |
| **8.** Is this percentage equal to or greater than 80%?If "NO," the loss cannot be applied to the current year | YES [X] | NO [ ] | YES [ ] | NO [ ] | YES [ ] | NO [ ] | YES [ ] | NO [ ] | YES [ ] | NO [ ] |
| **9.** Compute and enter the total percentage interests in income and deductions for the current year of those partners who were partners in both the loss year and the current year. | | 100.00 % | | % | | % | | % | | % |
| **10.** Multiply amount on Line 6 by Loss Limitation Percentage on Line 9 | | 0. | | | | | | | | |

**11.** Sum of the amounts on Line 10. Enter here and on Form NYC-204, Page 1, Schedule A, Line 11. This is your Net Operating Loss Deduction. → 0.

STICKYS HOLDINGS, LLC                                                46-2153586

═══════════════════════════════════════════════════════════════════════════

NYC 204 SCHEDULE NOLD - NET OPERATING LOSS PREVIOUSLY ABSORBED    STATEMENT 4
═══════════════════════════════════════════════════════════════════════════

ALLOCATED NYC NOL FOR TAX YEAR ENDED     12-31-14

ADDITIONAL YEARS - YEAR / AMOUNT ABSORBED:
    12-31-15        113,711.
    12-31-16         67,083.


TOTAL TO FORM NOLD-UBTP, LINE 3                          180,794.

## NYC Schedule C - Partnership Information

Partnership Name  STICKYS HOLDINGS, LLC                Partnership I.D. Number  46-2153586



Partner Number 1

Name and Address
PAUL ABRAHAMIAN

Interest %  0.1093462 %

Resident of NYC  ___ Yes  X No
Partner Type  INDIVIDUAL

General Partner ___   Limited X

Partner's Identification Number  4851

Percentage of Time Devoted to Business

Partner's Distributive Share  0.

Partner's Distributive Pct.  .000000 %

---

Partner Number 2

Name and Address
JONATHAN SHERMAN

Interest %  0.5559912 %

Resident of NYC  X Yes  ___ No
Partner Type  INDIVIDUAL

General Partner ___   Limited X

Partner's Identification Number  -1191

Percentage of Time Devoted to Business

Partner's Distributive Share  1,705.

Partner's Distributive Pct.  100.000000 %

---

Partner Number 3

Name and Address
MICHAEL P SHERMAN

Interest %  4.0498997 %

Resident of NYC  X Yes  ___ No
Partner Type  INDIVIDUAL

General Partner ___   Limited X

Partner's Identification Number  -7273

Percentage of Time Devoted to Business

Partner's Distributive Share  0.

Partner's Distributive Pct.  .000000 %

---

Partner Number 4

Name and Address
PAUL TIETZ

Interest %  2.1977823 %

Resident of NYC  X Yes  ___ No
Partner Type  INDIVIDUAL

General Partner ___   Limited X

Partner's Identification Number  9345

Percentage of Time Devoted to Business

Partner's Distributive Share  0.

Partner's Distributive Pct.  .000000 %

---

Partner Number 5

Name and Address
JAMES R HART III

Interest %  2.5337341 %

Resident of NYC  ___ Yes  X No
Partner Type  INDIVIDUAL

General Partner ___   Limited X

Partner's Identification Number  0556

Percentage of Time Devoted to Business

Partner's Distributive Share  0.

Partner's Distributive Pct.  .000000 %

---

## NYC Schedule C - Partnership Information

Partnership Name  STICKYS HOLDINGS, LLC                          Partnership I.D. Number  46-2153586



**Partner Number 6**

Name and Address
RYAN N COTTON

Interest %  0.5744534%

Resident of NYC ___ Yes  X No

Partner Type  INDIVIDUAL

General Partner ___   Limited  X
Partner's Identification Number  ___-3657
Percentage of Time Devoted to Business
Partner's Distributive Share  0.
Partner's Distributive Pct.  .000000%

---

**Partner Number 7**

Name and Address
DAVID W HUMPHREY

Interest %  0.5216347%

Resident of NYC ___ Yes  X No

Partner Type  INDIVIDUAL

General Partner ___   Limited  X
Partner's Identification Number  ___-9293
Percentage of Time Devoted to Business
Partner's Distributive Share  0.
Partner's Distributive Pct.  .000000%

---

**Partner Number 8**

Name and Address
CHRISTOPHER NEUKERMANS

Interest %  0.6736482%

Resident of NYC ___ Yes  X No

Partner Type  INDIVIDUAL

General Partner ___   Limited  X
Partner's Identification Number  ___-0185
Percentage of Time Devoted to Business
Partner's Distributive Share  0.
Partner's Distributive Pct.  .000000%

---

**Partner Number 9**

Name and Address
SEUNG JA CHUNG FAMILY TRUST EILEEN CH
2729 BUNGALOW PLACE
CORONA DEL MAR, CA  92626

Interest %  1.1923877%

Resident of NYC ___ Yes  X No

Partner Type  OTHER

General Partner ___   Limited  X
Partner's Identification Number  46-7262670
Percentage of Time Devoted to Business
Partner's Distributive Share  0.
Partner's Distributive Pct.  .000000%

---

**Partner Number 10**

Name and Address
JAKE A BERGMAN

Interest %  0.3281336%

Resident of NYC ___ Yes  X No

Partner Type  INDIVIDUAL

General Partner ___   Limited  X
Partner's Identification Number  ___5197
Percentage of Time Devoted to Business
Partner's Distributive Share  0.
Partner's Distributive Pct.  .000000%

## NYC Schedule C - Partnership Information

Partnership Name   STICKYS HOLDINGS, LLC                                                    Partnership I.D. Number   46-2153586

---

| Partner<br>Number | Name and Address | Resident of NYC |
|---|---|---|
| | OCHO CAPITAL LLC | ___ Yes   X   No |
| | 98 SAN JACINTO BLVD, SUITE 2006 | Partner Type |
| 11   Interest % 2.5770557 % | AUSTIN, TX  78701 | PARTNERSHIP |

| General<br>Partner | Limited | Partner's Identification<br>Number | Percentage of Time<br>Devoted to Business | Partner's<br>Distributive Share | Partner's<br>Distributive Pct. |
|---|---|---|---|---|---|
| ___ | X | 46-2667464 | | 0. | .000000 % |

---

| Partner<br>Number | Name and Address | Resident of NYC |
|---|---|---|
| | ALAN LIU | X   Yes   ___ No |
| 12   Interest % 2.1238634 % | | Partner Type |
| | | INDIVIDUAL |

| General<br>Partner | Limited | Partner's Identification<br>Number | Percentage of Time<br>Devoted to Business | Partner's<br>Distributive Share | Partner's<br>Distributive Pct. |
|---|---|---|---|---|---|
| ___ | X | ▮▮-3381 | | 0. | .000000 % |

---

| Partner<br>Number | Name and Address | Resident of NYC |
|---|---|---|
| | STICKY'S INVESTCO LLC | X   Yes   ___ No |
| | 477 BROOME STREET, #61 | Partner Type |
| 13   Interest % 42.4008070 % | NEW YORK, NY  10013 | PARTNERSHIP |

| General<br>Partner | Limited | Partner's Identification<br>Number | Percentage of Time<br>Devoted to Business | Partner's<br>Distributive Share | Partner's<br>Distributive Pct. |
|---|---|---|---|---|---|
| ___ | X | 82-5385733 | | 0. | .000000 % |

---

| Partner<br>Number | Name and Address | Resident of NYC |
|---|---|---|
| | MARK FIRST | X   Yes   ___ No |
| 14   Interest % 1.8983599 % | | Partner Type |
| | | INDIVIDUAL |

| General<br>Partner | Limited | Partner's Identification<br>Number | Percentage of Time<br>Devoted to Business | Partner's<br>Distributive Share | Partner's<br>Distributive Pct. |
|---|---|---|---|---|---|
| ___ | X | ▮▮-1958 | | 0. | .000000 % |

---

| Partner<br>Number | Name and Address | Resident of NYC |
|---|---|---|
| | JUSTIN GUTTMAN | ___ Yes   X   No |
| 15   Interest % 0.7901327 % | | Partner Type |
| | | INDIVIDUAL |

| General<br>Partner | Limited | Partner's Identification<br>Number | Percentage of Time<br>Devoted to Business | Partner's<br>Distributive Share | Partner's<br>Distributive Pct. |
|---|---|---|---|---|---|
| ___ | X | ▮▮1865 | | 0. | .000000 % |

---

## NYC Schedule C - Partnership Information

Partnership Name  STICKYS HOLDINGS, LLC                Partnership I.D. Number  46-2153586



**Name and Address**
LEOR WOLF

| Partner Number | Interest % | | Resident of NYC |
|---|---|---|---|
| 16 | 0.0000000 % | | X Yes ___ No |

Partner Type
INDIVIDUAL

| General Partner | Limited | Partner's Identification Number | Percentage of Time Devoted to Business | Partner's Distributive Share | Partner's Distributive Pct. |
|---|---|---|---|---|---|
| ___ | X | 5300 | | 0. | .000000 % |

**Name and Address**
JUSTIN HELLER

| Partner Number | Interest % | | Resident of NYC |
|---|---|---|---|
| 17 | 0.4452146 % | | X Yes ___ No |

Partner Type
INDIVIDUAL

| General Partner | Limited | Partner's Identification Number | Percentage of Time Devoted to Business | Partner's Distributive Share | Partner's Distributive Pct. |
|---|---|---|---|---|---|
| ___ | X | 8775 | | 0. | .000000 % |

**Name and Address**
JAMIE GREER

| Partner Number | Interest % | | Resident of NYC |
|---|---|---|---|
| 18 | 0.0000000 % | | X Yes ___ No |

Partner Type
INDIVIDUAL

| General Partner | Limited | Partner's Identification Number | Percentage of Time Devoted to Business | Partner's Distributive Share | Partner's Distributive Pct. |
|---|---|---|---|---|---|
| ___ | X | -8556 | | 0. | .000000 % |

**Name and Address**
STEVE GORNIC

| Partner Number | Interest % | | Resident of NYC |
|---|---|---|---|
| 19 | 0.0000000 % | | ___ Yes X No |

Partner Type
INDIVIDUAL

| General Partner | Limited | Partner's Identification Number | Percentage of Time Devoted to Business | Partner's Distributive Share | Partner's Distributive Pct. |
|---|---|---|---|---|---|
| ___ | X | 8600 | | 0. | .000000 % |

**Name and Address**
THEO DUBIN

| Partner Number | Interest % | | Resident of NYC |
|---|---|---|---|
| 20 | 0.0000000 % | | X Yes ___ No |

Partner Type
INDIVIDUAL

| General Partner | Limited | Partner's Identification Number | Percentage of Time Devoted to Business | Partner's Distributive Share | Partner's Distributive Pct. |
|---|---|---|---|---|---|
| ___ | X | 4327 | | 0. | .000000 % |

294441
04-01-22

22470912 795476 95517              2022.04020 STICKYS HOLDINGS, LLC       95517__1

## NYC Schedule C - Partnership Information

Partnership Name  STICKYS HOLDINGS, LLC          Partnership I.D. Number  46-2153586

| | | Name and Address | | | Resident of NYC |
|---|---|---|---|---|---|
| Partner Number | Interest % | STICKY'S INVESTCO II, LLC<br>477 BROOME STREET, #61<br>NEW YORK, NY  10013 | | | __X__ Yes ____ No |
| 21 | 37.0275556 % | | | | Partner Type<br>PARTNERSHIP |

| General Partner | Limited | Partner's Identification Number | Percentage of Time Devoted to Business | Partner's Distributive Share | Partner's Distributive Pct. |
|---|---|---|---|---|---|
| ___ | __X__ | 85-1405901 | _____ | 0. | .000000 % |

| | | Name and Address | | | Resident of NYC |
|---|---|---|---|---|---|
| Partner Number | Interest % | | | | ____ Yes ____ No |
| _____ | _____ % | | | | Partner Type |

| General Partner | Limited | Partner's Identification Number | Percentage of Time Devoted to Business | Partner's Distributive Share | Partner's Distributive Pct. |
|---|---|---|---|---|---|
| ___ | ___ | | | | % |

| | | Name and Address | | | Resident of NYC |
|---|---|---|---|---|---|
| Partner Number | Interest % | | | | ____ Yes ____ No |
| _____ | _____ % | | | | Partner Type |

| General Partner | Limited | Partner's Identification Number | Percentage of Time Devoted to Business | Partner's Distributive Share | Partner's Distributive Pct. |
|---|---|---|---|---|---|
| ___ | ___ | | | | % |

| | | Name and Address | | | Resident of NYC |
|---|---|---|---|---|---|
| Partner Number | Interest % | | | | ____ Yes ____ No |
| _____ | _____ % | | | | Partner Type |

| General Partner | Limited | Partner's Identification Number | Percentage of Time Devoted to Business | Partner's Distributive Share | Partner's Distributive Pct. |
|---|---|---|---|---|---|
| ___ | ___ | | | | % |

| | | Name and Address | | | Resident of NYC |
|---|---|---|---|---|---|
| Partner Number | Interest % | | | | ____ Yes ____ No |
| _____ | _____ % | | | | Partner Type |

| General Partner | Limited | Partner's Identification Number | Percentage of Time Devoted to Business | Partner's Distributive Share | Partner's Distributive Pct. |
|---|---|---|---|---|---|
| ___ | ___ | | | | % |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>**For Calendar Year 2022 or Fiscal Year**<br>Beginning _____ , 2022; and Ending _____ , _____ . | **2022** |
|---|---|---|

Partner's Name, Address and ZIP Code

PAUL ABRAHAMIAN

Partner Number _____ 1

Partner's Identifying Number

████ 4851

Resident ☐     Nonresident ☒
Amended Schedule K-1 ☐     Final Schedule K-1 ☐

Partnership's Name, Address and ZIP Code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

Partnership's Identifying Number
46-2153586

**Partner's Percentage of:**
Ownership ____0.1279123____ %
Profit and Loss ____0.1093462____ %
% of time devoted _____
Time devoted _____
% of Total Distributive Shares ____.000000____ %

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION

| | | | | | |
|---|---|---|---|---|---|
| 1 | Ordinary income (loss) | | | 1 | −3512. |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | | | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | | | 3 | 185. |
| 4 | Guaranteed payments to partners | | | 4 | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | | | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | | | 6 | |
| 7 | Charitable contributions | 7 | 1. | | |
| 8 | Other deductions not included in lines 1, 2 and 3 | | | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | | | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | | | 10 | −3327. |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | | | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | | | 12 | −3327. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information** For Calendar Year 2022 or Fiscal Year | **2022** |
|---|---|---|

### NEW YORK CITY MODIFICATIONS

**Additions**

| | | | | |
|---|---|---|---|---|
| 13 | (a) All income taxes and unincorporated business taxes | 13a | | |
| | (b) NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | | |
| | (c) NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | | |
| 14 | (a) Relocation credits | 14a | | |
| | (b) Expenses related to exempt income | 14b | | |
| | (c) Depreciation adjustments | 14c | | |
| | (d) Exempt activities | 14d | | |
| 15 | Other additions | 15 | | |
| 16 | Total additions (add lines 13 through 15) | 16 | | |

**Subtractions**

| | | | |
|---|---|---|---|
| 17 | All income taxes and unincorporated business tax refunds | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | 18 | |
| 19 | Depreciation adjustments | 19 | 75. |
| 20 | Exempt income included in Part I, line 10 | 20 | |
| 21 | 50% of dividends | 21 | |
| 22 | Exempt activities | 22 | |
| 23 | Other subtractions                  SEE STATEMENT | 23 | 1. |
| 24 | Total subtractions (add lines 17 through 24) | 24 | 76. |

STICKYS HOLDINGS, LLC                                                46-2153586

NYC SCHEDULE K-1          OTHER SUBTRACTIONS FROM INCOME

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN/LOSS ADJUSTMENT | 1. |
| TOTAL TO SCHEDULE K-1, LINE 23 | 1. |

| | |
|---|---|
| **NEW YORK CITY SCHEDULE K-1 EQUIVALENT** | **Partner's New York City Information**<br>**For Calendar Year 2022 or Fiscal Year**<br>Beginning _____ , 2022; and Ending _____ , _____ . |

**2022**

Partner's Name, Address and ZIP Code

JONATHAN SHERMAN

Partner Number _____ 2 _____

Partner's Identifying Number
████ 1191

Resident [X]    Nonresident [ ]
Amended Schedule K-1 [ ]    Final Schedule K-1 [ ]

Partnership's Name, Address and ZIP Code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY 10010

Partnership's Identifying Number
46-2153586

**Partner's Percentage of:**
Ownership   1.0782696 %
Profit and Loss   0.5559912 %
% of time devoted _____
Time devoted _____
% of Total Distributive Shares   100.000000 %

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION

| | | | | | |
|---|---|---|---|---|---|
| 1 | Ordinary income (loss) | | | 1 | -17858. |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | | | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | | | 3 | 939. |
| 4 | Guaranteed payments to partners | | | 4 | 19014. |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | | | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | | | 6 | |
| 7 | Charitable contributions | 7 | 6. | | |
| 8 | Other deductions not included in lines 1, 2 and 3 | | | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | | | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | | | 10 | 2095. |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | | | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | | | 12 | 2095. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>For Calendar Year 2022 or Fiscal Year | **2022** |
|---|---|---|

### NEW YORK CITY MODIFICATIONS

**Additions**

| | | | |
|---|---|---|---|
| 13 | (a)  All income taxes and unincorporated business taxes | 13a | |
| | (b)  NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c)  NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a)  Relocation credits | 14a | |
| | (b)  Expenses related to exempt income | 14b | |
| | (c)  Depreciation adjustments | 14c | |
| | (d)  Exempt activities | 14d | |
| 15 | Other additions | 15 | |
| 16 | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | |
|---|---|---|---|
| 17 | All income taxes and unincorporated business tax refunds | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | 18 | |
| 19 | Depreciation adjustments | 19 | 382. |
| 20 | Exempt income included in Part I, line 10 | 20 | |
| 21 | 50% of dividends | 21 | |
| 22 | Exempt activities | 22 | |
| 23 | Other subtractions                     SEE STATEMENT | 23 | 2. |
| 24 | Total subtractions (add lines 17 through 24) | 24 | 384. |

STICKYS HOLDINGS, LLC                                          46-2153586

NYC SCHEDULE K-1          OTHER SUBTRACTIONS FROM INCOME

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN/LOSS ADJUSTMENT | 2. |
| TOTAL TO SCHEDULE K-1, LINE 23 | 2. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>**For Calendar Year 2022 or Fiscal Year**<br>Beginning _____ , 2022; and Ending _____ , _____ . | **2022** |
|---|---|---|

Partner's Name, Address and ZIP Code

MICHAEL P SHERMAN
████████████████████

Partner Number _____ 3 _____

Partner's Identifying Number
████████ 7273

Resident [X]    Nonresident [ ]
Amended Schedule K-1 [ ]    Final Schedule K-1 [ ]

Partnership's Name, Address and ZIP Code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

Partnership's Identifying Number
46-2153586

**Partner's Percentage of:**
Ownership ___4.1600925___ %
Profit and Loss ___4.0498997___ %
% of time devoted _____
Time devoted _____
% of Total Distributive Shares ___.000000___ %

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION

| | | | | | |
|---|---|---|---|---|---|
| 1 | Ordinary income (loss) | | | 1 | –130078. |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | | | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | | | 3 | 6843. |
| 4 | Guaranteed payments to partners | | | 4 | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | | | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | | | 6 | |
| 7 | Charitable contributions | 7 | 42. | | |
| 8 | Other deductions not included in lines 1, 2 and 3 | | | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | | | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | | | 10 | –123235. |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | | | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | | | 12 | –123235. |

294821 01-12-23

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC          95517__1

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information** For Calendar Year 2022 or Fiscal Year | **2022** |
|---|---|---|

### NEW YORK CITY MODIFICATIONS

**Additions**

| | | | | |
|---|---|---|---|---|
| 13 | (a) | All income taxes and unincorporated business taxes | 13a | |
| | (b) | NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c) | NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a) | Relocation credits | 14a | |
| | (b) | Expenses related to exempt income | 14b | |
| | (c) | Depreciation adjustments | 14c | |
| | (d) | Exempt activities | 14d | |
| 15 | | Other additions | 15 | |
| 16 | | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | | |
|---|---|---|---|---|
| 17 | All income taxes and unincorporated business tax refunds | | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | | 18 | |
| 19 | Depreciation adjustments | | 19 | 2781. |
| 20 | Exempt income included in Part I, line 10 | | 20 | |
| 21 | 50% of dividends | | 21 | |
| 22 | Exempt activities | | 22 | |
| 23 | Other subtractions | SEE STATEMENT | 23 | 20. |
| 24 | Total subtractions (add lines 17 through 24) | | 24 | 2801. |

STICKYS HOLDINGS, LLC                                                46-2153586

NYC SCHEDULE K-1          OTHER SUBTRACTIONS FROM INCOME

| DESCRIPTION | AMOUNT |
|---|---:|
| GAIN/LOSS ADJUSTMENT | 20. |
| TOTAL TO SCHEDULE K-1, LINE 23 | 20. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information** For Calendar Year 2022 or Fiscal Year Beginning _____ , 2022; and Ending _____ , _____ . | **2022** |

Partner's Name, Address and ZIP Code

PAUL TIETZ
██████████████

Partnership's Name, Address and ZIP Code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

Partner Number _____4_____

Partner's Identifying Number
██████9345

Resident [X]   Nonresident [ ]
Amended Schedule K-1 [ ]   Final Schedule K-1 [ ]

Partnership's Identifying Number
46-2153586

**Partner's Percentage of:**
Ownership        2.1687135 %
Profit and Loss  2.1977823 %
% of time devoted _____
Time devoted _____
% of Total Distributive Shares  .000000 %

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary income (loss) | | 1 | -70591. |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | | 3 | 3713. |
| 4 | Guaranteed payments to partners | | 4 | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | | 6 | |
| 7 | Charitable contributions | 7   23. | | |
| 8 | Other deductions not included in lines 1, 2 and 3 | | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | | 10 | -66878. |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | | 12 | -66878. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information** For Calendar Year 2022 or Fiscal Year | **2022** |
|---|---|---|

**NEW YORK CITY MODIFICATIONS**

**Additions**

| | | | |
|---|---|---|---|
| 13 | (a)  All income taxes and unincorporated business taxes | 13a | |
| | (b)  NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c)  NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a)  Relocation credits | 14a | |
| | (b)  Expenses related to exempt income | 14b | |
| | (c)  Depreciation adjustments | 14c | |
| | (d)  Exempt activities | 14d | |
| 15 | Other additions | 15 | |
| 16 | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | |
|---|---|---|---|
| 17 | All income taxes and unincorporated business tax refunds | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | 18 | |
| 19 | Depreciation adjustments | 19 | 1510. |
| 20 | Exempt income included in Part I, line 10 | 20 | |
| 21 | 50% of dividends | 21 | |
| 22 | Exempt activities | 22 | |
| 23 | Other subtractions                          SEE STATEMENT | 23 | 10. |
| 24 | Total subtractions (add lines 17 through 24) | 24 | 1520. |

STICKYS HOLDINGS, LLC                                              46-2153586

NYC SCHEDULE K-1          OTHER SUBTRACTIONS FROM INCOME

| DESCRIPTION | AMOUNT |
| --- | --- |
| GAIN/LOSS ADJUSTMENT | 10. |
| TOTAL TO SCHEDULE K-1, LINE 23 | 10. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>**For Calendar Year 2022 or Fiscal Year**<br>Beginning _____ , 2022; and Ending _____ , _____ . | **2022** |

Partner's Name, Address and ZIP Code

JAMES R HART III

███████████████████████    ████████

Partner Number _____5_____

Partner's Identifying Number

████████0556

Resident ☐    Nonresident ☒

Amended Schedule K-1 ☐    Final Schedule K-1 ☐

---

Partnership's Name, Address and ZIP Code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

Partnership's Identifying Number

46-2153586

**Partner's Percentage of:**

Ownership ___5.3913480___%

Profit and Loss ___2.5337341___%

% of time devoted _____

Time devoted _____

% of Total Distributive Shares ___.000000___%

---

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary income (loss) | | 1 | −81380. |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | | 3 | 4281. |
| 4 | Guaranteed payments to partners | | 4 | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | | 6 | |
| 7 | Charitable contributions | 7 | 26. | |
| 8 | Other deductions not included in lines 1, 2 and 3 | | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | | 10 | −77099. |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | | 12 | −77099. |

294821  01-12-23

22470912  795476  95517          2022.04020 STICKYS HOLDINGS, LLC          95517__1

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information** For Calendar Year 2022 or Fiscal Year | **2022** |
|---|---|---|

### NEW YORK CITY MODIFICATIONS

**Additions**

| | | | |
|---|---|---|---|
| 13 | (a)  All income taxes and unincorporated business taxes | 13a | |
| | (b)  NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c)  NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a)  Relocation credits | 14a | |
| | (b)  Expenses related to exempt income | 14b | |
| | (c)  Depreciation adjustments | 14c | |
| | (d)  Exempt activities | 14d | |
| 15 | Other additions | 15 | |
| 16 | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | |
|---|---|---|---|
| 17 | All income taxes and unincorporated business tax refunds | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | 18 | |
| 19 | Depreciation adjustments | 19 | 1740. |
| 20 | Exempt income included in Part I, line 10 | 20 | |
| 21 | 50% of dividends | 21 | |
| 22 | Exempt activities | 22 | |
| 23 | Other subtractions                                SEE STATEMENT | 23 | 12. |
| 24 | Total subtractions (add lines 17 through 24) | 24 | 1752. |

STICKYS HOLDINGS, LLC                                          46-2153586

NYC SCHEDULE K-1          OTHER SUBTRACTIONS FROM INCOME

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN/LOSS ADJUSTMENT | 12. |
| TOTAL TO SCHEDULE K-1, LINE 23 | 12. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>**For Calendar Year 2022 or Fiscal Year**<br>Beginning _____ , 2022; and Ending _____ , _____ . | **2022** |

Partner's Name, Address and ZIP Code

RYAN N COTTON

Partnership's Name, Address and ZIP Code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

Partner Number _____ 6 _____

Partner's Identifying Number

▬▬▬ 3657

Resident ☐    Nonresident ☒
Amended Schedule K-1 ☐    Final Schedule K-1 ☐

Partnership's Identifying Number
46-2153586

**Partner's Percentage of:**
Ownership    1.1522685 %
Profit and Loss    0.5744534 %
% of time devoted _____
Time devoted _____
% of Total Distributive Shares    .000000 %

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary income (loss) | | 1 | -18451. |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | | 3 | 971. |
| 4 | Guaranteed payments to partners | | 4 | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | | 6 | |
| 7 | Charitable contributions | 7 | 6. | |
| 8 | Other deductions not included in lines 1, 2 and 3 | | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | | 10 | -17480. |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | | 12 | -17480. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>For Calendar Year 2022 or Fiscal Year | **2022** |
|---|---|---|

### NEW YORK CITY MODIFICATIONS

**Additions**

| | | | | |
|---|---|---|---|---|
| 13 | (a) | All income taxes and unincorporated business taxes | 13a | |
| | (b) | NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c) | NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a) | Relocation credits | 14a | |
| | (b) | Expenses related to exempt income | 14b | |
| | (c) | Depreciation adjustments | 14c | |
| | (d) | Exempt activities | 14d | |
| 15 | | Other additions | 15 | |
| 16 | | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | | |
|---|---|---|---|---|
| 17 | All income taxes and unincorporated business tax refunds | | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | | 18 | |
| 19 | Depreciation adjustments | | 19 | 394. |
| 20 | Exempt income included in Part I, line 10 | | 20 | |
| 21 | 50% of dividends | | 21 | |
| 22 | Exempt activities | | 22 | |
| 23 | Other subtractions | SEE STATEMENT | 23 | 3. |
| 24 | Total subtractions (add lines 17 through 24) | | 24 | 397. |

STICKYS HOLDINGS, LLC                                                     46-2153586

NYC SCHEDULE K-1          OTHER SUBTRACTIONS FROM INCOME

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN/LOSS ADJUSTMENT | 3. |
| TOTAL TO SCHEDULE K-1, LINE 23 | 3. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>**For Calendar Year 2022 or Fiscal Year**<br>Beginning _____ , 2022; and Ending _____ , _____ . | **2022** |

Partner's Name, Address and ZIP Code

DAVID W HUMPHREY

Partner Number _____ 7 _____

Partner's Identifying Number

████████ 9293

| | |
|---|---|
| Resident ☐ | Nonresident ☒ |
| Amended Schedule K-1 ☐ | Final Schedule K-1 ☐ |

Partnership's Name, Address and ZIP Code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

Partnership's Identifying Number
46-2153586

**Partner's Percentage of:**
Ownership     1.1099834 %
Profit and Loss   0.5216347 %
% of time devoted _____
Time devoted _____
% of Total Distributive Shares   .000000 %

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary income (loss) | | 1 | -16754. |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | | 3 | 881. |
| 4 | Guaranteed payments to partners | | 4 | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | | 6 | |
| 7 | Charitable contributions | 7 | 5. | |
| 8 | Other deductions not included in lines 1, 2 and 3 | | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | | 10 | -15873. |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | | 12 | -15873. |

294821 01-12-23

33

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>For Calendar Year 2022 or Fiscal Year | **2022** |
|---|---|---|

**NEW YORK CITY MODIFICATIONS**

**Additions**

| | | | |
|---|---|---|---|
| 13 | (a)  All income taxes and unincorporated business taxes | 13a | |
| | (b)  NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c)  NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a)  Relocation credits | 14a | |
| | (b)  Expenses related to exempt income | 14b | |
| | (c)  Depreciation adjustments | 14c | |
| | (d)  Exempt activities | 14d | |
| 15 | Other additions | 15 | |
| 16 | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | |
|---|---|---|---|
| 17 | All income taxes and unincorporated business tax refunds | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | 18 | |
| 19 | Depreciation adjustments | 19 | 358. |
| 20 | Exempt income included in Part I, line 10 | 20 | |
| 21 | 50% of dividends | 21 | |
| 22 | Exempt activities | 22 | |
| 23 | Other subtractions                          SEE STATEMENT | 23 | 2. |
| 24 | Total subtractions (add lines 17 through 24) | 24 | 360. |

STICKYS HOLDINGS, LLC                                              46-2153586

NYC SCHEDULE K-1         OTHER SUBTRACTIONS FROM INCOME

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN/LOSS ADJUSTMENT | 2. |
| TOTAL TO SCHEDULE K-1, LINE 23 | 2. |

| **NEW YORK CITY SCHEDULE K-1 EQUIVALENT** | **Partner's New York City Information** For Calendar Year 2022 or Fiscal Year Beginning _____ , 2022; and Ending _____ , _____ . | **2022** |
|---|---|---|

| Partner's Name, Address and ZIP Code | Partner Number _____ 8 _____ |
|---|---|

CHRISTOPHER NEUKERMANS

Partner's Identifying Number

▮▮▮▮▮–0185

| | Resident ☐ | Nonresident ☒ |
|---|---|---|
| | Amended Schedule K-1 ☐ | Final Schedule K-1 ☐ |

| Partnership's Name, Address and ZIP Code | Partnership's Identifying Number 46-2153586 |
|---|---|

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**Partner's Percentage of:**
Ownership _____ 1.3308246 %
Profit and Loss _____ 0.6736482 %
% of time devoted _____
Time devoted _____
% of Total Distributive Shares _____ .000000 %

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary income (loss) | | 1 | -21637. |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | | 3 | 1138. |
| 4 | Guaranteed payments to partners | | 4 | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | | 6 | |
| 7 | Charitable contributions | 7 | 7. | |
| 8 | Other deductions not included in lines 1, 2 and 3 | | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | | 10 | -20499. |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | | 12 | -20499. |

294821 01-12-23

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC          95517__1

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>For Calendar Year 2022 or Fiscal Year | **2022** |
| --- | --- | --- |

**NEW YORK CITY MODIFICATIONS**

**Additions**

| | | | | |
| --- | --- | --- | --- | --- |
| 13 | (a) | All income taxes and unincorporated business taxes | 13a | |
| | (b) | NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c) | NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a) | Relocation credits | 14a | |
| | (b) | Expenses related to exempt income | 14b | |
| | (c) | Depreciation adjustments | 14c | |
| | (d) | Exempt activities | 14d | |
| 15 | | Other additions | 15 | |
| 16 | | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | | |
| --- | --- | --- | --- | --- |
| 17 | All income taxes and unincorporated business tax refunds | | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | | 18 | |
| 19 | Depreciation adjustments | | 19 | 463. |
| 20 | Exempt income included in Part I, line 10 | | 20 | |
| 21 | 50% of dividends | | 21 | |
| 22 | Exempt activities | | 22 | |
| 23 | Other subtractions | SEE STATEMENT | 23 | 4. |
| 24 | Total subtractions (add lines 17 through 24) | | 24 | 467. |

STICKYS HOLDINGS, LLC                                    46-2153586

NYC SCHEDULE K-1          OTHER SUBTRACTIONS FROM INCOME

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN/LOSS ADJUSTMENT | 4. |
| TOTAL TO SCHEDULE K-1, LINE 23 | 4. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information** For Calendar Year 2022 or Fiscal Year Beginning _____, 2022; and Ending _____, _____ . | **2022** |
|---|---|---|

Partner's Name, Address and ZIP Code

SEUNG JA CHUNG FAMILY TRUST EILEEN CH
2729 BUNGALOW PLACE
CORONA DEL MAR, CA  92626

Partner Number _____ 9 _____

Partner's Identifying Number
46-7262670

Resident [ ]   Nonresident [X]
Amended Schedule K-1 [ ]   Final Schedule K-1 [ ]

---

Partnership's Name, Address and ZIP Code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

Partnership's Identifying Number
46-2153586

**Partner's Percentage of:**
Ownership  2.5371050 %
Profit and Loss  1.1923877 %
% of time devoted _____
Time devoted _____
% of Total Distributive Shares  .000000 %

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary income (loss) | 1 | | -38298. |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | 2 | | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | 3 | | 2015. |
| 4 | Guaranteed payments to partners | 4 | | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | 5 | | |
| 6 | Other income not included in lines 1, 2 and 3 | 6 | | |
| 7 | Charitable contributions | 7 | 13. | |
| 8 | Other deductions not included in lines 1, 2 and 3 | 8 | | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | 9 | | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | 10 | | -36283. |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | 11 | | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | 12 | | -36283. |

294821  01-12-23

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC        95517__1

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>For Calendar Year 2022 or Fiscal Year | **2022** |
|---|---|---|

**NEW YORK CITY MODIFICATIONS**

**Additions**

| | | | | |
|---|---|---|---|---|
| 13 | (a) | All income taxes and unincorporated business taxes | 13a | |
| | (b) | NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c) | NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a) | Relocation credits | 14a | |
| | (b) | Expenses related to exempt income | 14b | |
| | (c) | Depreciation adjustments | 14c | |
| | (d) | Exempt activities | 14d | |
| 15 | | Other additions | 15 | |
| 16 | | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | | |
|---|---|---|---|---|
| 17 | All income taxes and unincorporated business tax refunds | | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | | 18 | |
| 19 | Depreciation adjustments | | 19 | 819. |
| 20 | Exempt income included in Part I, line 10 | | 20 | |
| 21 | 50% of dividends | | 21 | |
| 22 | Exempt activities | | 22 | |
| 23 | Other subtractions | SEE STATEMENT | 23 | 5. |
| 24 | Total subtractions (add lines 17 through 24) | | 24 | 824. |

STICKYS HOLDINGS, LLC                                              46-2153586

NYC SCHEDULE K-1        OTHER SUBTRACTIONS FROM INCOME

| DESCRIPTION | AMOUNT |
|---|---:|
| GAIN/LOSS ADJUSTMENT | 5. |
| TOTAL TO SCHEDULE K-1, LINE 23 | 5. |

| **NEW YORK CITY SCHEDULE K-1 EQUIVALENT** | **Partner's New York City Information**<br>**For Calendar Year 2022 or Fiscal Year**<br>Beginning _____ , 2022; and Ending _____ , _____ . | **2022** |

Partner's Name, Address and ZIP Code

JAKE A BERGMAN
███████████████████████  ██████

| | |
|---|---|
| Partner Number | 10 |
| Partner's Identifying Number | ████████5197 |

| Resident ☐ | Nonresident ☒ |
|---|---|
| Amended Schedule K-1 ☐ | Final Schedule K-1 ☐ |

Partnership's Name, Address and ZIP Code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

Partnership's Identifying Number
46-2153586

**Partner's Percentage of:**
Ownership ___0.6584391___%
Profit and Loss ___0.3281336___%
% of time devoted _____
Time devoted _____
% of Total Distributive Shares ___.000000___%

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION

| | | | | | |
|---|---|---|---|---|---|
| 1 | Ordinary income (loss) | | 1 | | -10540. |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | | 2 | | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | | 3 | | 554. |
| 4 | Guaranteed payments to partners | | 4 | | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | | 5 | | |
| 6 | Other income not included in lines 1, 2 and 3 | | 6 | | |
| 7 | Charitable contributions | 7 | 3. | | |
| 8 | Other deductions not included in lines 1, 2 and 3 | | 8 | | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | | 9 | | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | | 10 | | -9986. |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | | 11 | | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | | 12 | | -9986. |

294821 01-12-23

22470912 795476 95517          2022.04020 STICKYS HOLDINGS, LLC          95517__1

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>For Calendar Year 2022 or Fiscal Year | **2022** |
|---|---|---|

**NEW YORK CITY MODIFICATIONS**

**Additions**

| | | | |
|---|---|---|---|
| 13 | (a)  All income taxes and unincorporated business taxes | 13a | |
| | (b)  NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c)  NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a)  Relocation credits | 14a | |
| | (b)  Expenses related to exempt income | 14b | |
| | (c)  Depreciation adjustments | 14c | |
| | (d)  Exempt activities | 14d | |
| 15 | Other additions | 15 | |
| 16 | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | |
|---|---|---|---|
| 17 | All income taxes and unincorporated business tax refunds | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | 18 | |
| 19 | Depreciation adjustments | 19 | 225. |
| 20 | Exempt income included in Part I, line 10 | 20 | |
| 21 | 50% of dividends | 21 | |
| 22 | Exempt activities | 22 | |
| 23 | Other subtractions                    SEE STATEMENT | 23 | 2. |
| 24 | Total subtractions (add lines 17 through 24) | 24 | 227. |

STICKYS HOLDINGS, LLC

46-2153586

NYC SCHEDULE K-1        OTHER SUBTRACTIONS FROM INCOME

| DESCRIPTION | AMOUNT |
|---|---:|
| GAIN/LOSS ADJUSTMENT | 2. |
| TOTAL TO SCHEDULE K-1, LINE 23 | 2. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>**For Calendar Year 2022 or Fiscal Year**<br>Beginning _____ , 2022; and Ending _____ , _____ . | **2022** |

Partner's Name, Address and ZIP Code

OCHO CAPITAL LLC
98 SAN JACINTO BLVD, SUITE 2006
AUSTIN, TX  78701

Partner Number    11
Partner's Identifying Number
46-2667464

Resident ☐                    Nonresident ☒
Amended Schedule K-1 ☐        Final Schedule K-1 ☐

Partnership's Name, Address and ZIP Code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

Partnership's Identifying Number
46-2153586
**Partner's Percentage of:**
Ownership    4.4881644 %
Profit and Loss    2.5770557 %
% of time devoted _____
Time devoted _____
% of Total Distributive Shares    .000000 %

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary income (loss) | | 1 | -82772. |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | | 3 | 4354. |
| 4 | Guaranteed payments to partners | | 4 | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | | 6 | |
| 7 | Charitable contributions | 7 | 27. | |
| 8 | Other deductions not included in lines 1, 2 and 3 | | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | | 10 | -78418. |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | | 12 | -78418. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>For Calendar Year 2022 or Fiscal Year | **2022** |
|---|---|---|

**NEW YORK CITY MODIFICATIONS**

**Additions**

| | | | |
|---|---|---|---|
| 13 | (a)  All income taxes and unincorporated business taxes | 13a | |
| | (b)  NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from<br>       Federal Taxable Income | 13b | |
| | (c)  NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a)  Relocation credits | 14a | |
| | (b)  Expenses related to exempt income | 14b | |
| | (c)  Depreciation adjustments | 14c | |
| | (d)  Exempt activities | 14d | |
| 15 | Other additions | 15 | |
| 16 | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | |
|---|---|---|---|
| 17 | All income taxes and unincorporated business tax refunds | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | 18 | |
| 19 | Depreciation adjustments | 19 | 1770. |
| 20 | Exempt income included in Part I, line 10 | 20 | |
| 21 | 50% of dividends | 21 | |
| 22 | Exempt activities | 22 | |
| 23 | Other subtractions                    SEE STATEMENT | 23 | 12. |
| 24 | Total subtractions (add lines 17 through 24) | 24 | 1782. |

22470912  795476  95517                    2022.04020 STICKYS HOLDINGS, LLC          95517__1

STICKYS HOLDINGS, LLC                                                46-2153586

NYC SCHEDULE K-1          OTHER SUBTRACTIONS FROM INCOME

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN/LOSS ADJUSTMENT | 12. |
| TOTAL TO SCHEDULE K-1, LINE 23 | 12. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information** For Calendar Year 2022 or Fiscal Year | **2022** |
|---|---|---|

Beginning _____ , 2022; and Ending _____ , _____ .

| Partner's Name, Address and ZIP Code | |
|---|---|
| ALAN LIU | Partner Number **12** |
| ██████████ ███████ | Partner's Identifying Number ████ **3381** |
| | Resident **[X]**   Nonresident [ ] |
| | Amended Schedule K-1 [ ]   Final Schedule K-1 [ ] |

| Partnership's Name, Address and ZIP Code | Partnership's Identifying Number **46-2153586** |
|---|---|
| STICKYS HOLDINGS, LLC | **Partner's Percentage of:** |
| 24 E 23RD STREET | Ownership **2.1743460** % |
| NEW YORK, NY  10010 | Profit and Loss **2.1238634** % |
| | % of time devoted _____ |
| | Time devoted _____ |
| | % of Total Distributive Shares **.000000** % |

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary income (loss) | | 1 | -68216. |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | | 3 | 3589. |
| 4 | Guaranteed payments to partners | | 4 | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | | 6 | |
| 7 | Charitable contributions | 7 | 22. | |
| 8 | Other deductions not included in lines 1, 2 and 3 | | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | | 10 | -64627. |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | | 12 | -64627. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>For Calendar Year 2022 or Fiscal Year | **2022** |
|---|---|---|

**NEW YORK CITY MODIFICATIONS**

**Additions**

| | | | | |
|---|---|---|---|---|
| 13 | (a) | All income taxes and unincorporated business taxes | 13a | |
| | (b) | NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c) | NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a) | Relocation credits | 14a | |
| | (b) | Expenses related to exempt income | 14b | |
| | (c) | Depreciation adjustments | 14c | |
| | (d) | Exempt activities | 14d | |
| 15 | | Other additions | 15 | |
| 16 | | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | | |
|---|---|---|---|---|
| 17 | All income taxes and unincorporated business tax refunds | | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | | 18 | |
| 19 | Depreciation adjustments | | 19 | 1459. |
| 20 | Exempt income included in Part I, line 10 | | 20 | |
| 21 | 50% of dividends | | 21 | |
| 22 | Exempt activities | | 22 | |
| 23 | Other subtractions | SEE STATEMENT | 23 | 10. |
| 24 | Total subtractions (add lines 17 through 24) | | 24 | 1469. |

STICKYS HOLDINGS, LLC                                          46-2153586

NYC SCHEDULE K-1          OTHER SUBTRACTIONS FROM INCOME

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN/LOSS ADJUSTMENT | 10. |
| TOTAL TO SCHEDULE K-1, LINE 23 | 10. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>**For Calendar Year 2022 or Fiscal Year**<br>Beginning _____ , 2022; and Ending _____ , _____ . | **2022** |
|---|---|---|

Partner's Name, Address and ZIP Code

STICKY'S INVESTCO LLC
477 BROOME STREET, #61
NEW YORK, NY  10013

Partner Number _____ 13 _____
Partner's Identifying Number
82-5385733

Resident [X]     Nonresident [ ]
Amended Schedule K-1 [ ]     Final Schedule K-1 [ ]

Partnership's Name, Address and ZIP Code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

Partnership's Identifying Number
46-2153586
**Partner's Percentage of:**
Ownership __34.0433677__ %
Profit and Loss __42.4008070__ %
% of time devoted _____
Time devoted _____
% of Total Distributive Shares __.000000__ %

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary income (loss) | | 1 | −1361867. |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | | 3 | 71639. |
| 4 | Guaranteed payments to partners | | 4 | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | | 6 | |
| 7 | Charitable contributions | 7 | 439. | |
| 8 | Other deductions not included in lines 1, 2 and 3 | | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | | 10 | −1290228. |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | | 12 | −1290228. |

294821 01-12-23

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC            95517__1

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information** For Calendar Year 2022 or Fiscal Year | **2022** |
|---|---|---|

### NEW YORK CITY MODIFICATIONS

**Additions**

| | | | | |
|---|---|---|---|---|
| 13 | (a) | All income taxes and unincorporated business taxes | 13a | |
| | (b) | NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c) | NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a) | Relocation credits | 14a | |
| | (b) | Expenses related to exempt income | 14b | |
| | (c) | Depreciation adjustments | 14c | |
| | (d) | Exempt activities | 14d | |
| 15 | | Other additions | 15 | |
| 16 | | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | | |
|---|---|---|---|---|
| 17 | | All income taxes and unincorporated business tax refunds | 17 | |
| 18 | | Wages and salaries subject to federal jobs credit | 18 | |
| 19 | | Depreciation adjustments | 19 | 29119. |
| 20 | | Exempt income included in Part I, line 10 | 20 | |
| 21 | | 50% of dividends | 21 | |
| 22 | | Exempt activities | 22 | |
| 23 | | Other subtractions           SEE STATEMENT | 23 | 203. |
| 24 | | Total subtractions (add lines 17 through 24) | 24 | 29322. |

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC          95517__1

STICKYS HOLDINGS, LLC                                           46-2153586

NYC SCHEDULE K-1          OTHER SUBTRACTIONS FROM INCOME

| DESCRIPTION | AMOUNT |
|-------------|--------|
| GAIN/LOSS ADJUSTMENT | 203. |
| TOTAL TO SCHEDULE K-1, LINE 23 | 203. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information** For Calendar Year 2022 or Fiscal Year Beginning _____ , 2022; and Ending _____ , _____ . | **2022** |
|---|---|---|

Partner's Name, Address and ZIP Code

MARK FIRST

▉▉▉▉▉▉▉▉▉▉▉▉

| | |
|---|---|
| Partner Number | 14 |
| Partner's Identifying Number | ▉▉▉▉1958 |

| Resident | ☒ | Nonresident | ☐ |
|---|---|---|---|
| Amended Schedule K-1 | ☐ | Final Schedule K-1 | ☐ |

Partnership's Name, Address and ZIP Code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY   10010

Partnership's Identifying Number
46-2153586

**Partner's Percentage of:**
Ownership      1.5858858 %
Profit and Loss   1.8983599 %
% of time devoted _____
Time devoted _____
% of Total Distributive Shares    .000000 %

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary income (loss) | | 1 | −60974. |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | | 3 | 3207. |
| 4 | Guaranteed payments to partners | | 4 | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | | 6 | |
| 7 | Charitable contributions | 7 | 20. | |
| 8 | Other deductions not included in lines 1, 2 and 3 | | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | | 10 | −57767. |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | | 12 | −57767. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | Partner's New York City Information
For Calendar Year 2022 or Fiscal Year | 2022 |

### NEW YORK CITY MODIFICATIONS

**Additions**

| | | | |
|---|---|---|---|
| 13 | (a) All income taxes and unincorporated business taxes | 13a | |
| | (b) NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c) NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a) Relocation credits | 14a | |
| | (b) Expenses related to exempt income | 14b | |
| | (c) Depreciation adjustments | 14c | |
| | (d) Exempt activities | 14d | |
| 15 | Other additions | 15 | |
| 16 | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | |
|---|---|---|---|
| 17 | All income taxes and unincorporated business tax refunds | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | 18 | |
| 19 | Depreciation adjustments | 19 | 1304. |
| 20 | Exempt income included in Part I, line 10 | 20 | |
| 21 | 50% of dividends | 21 | |
| 22 | Exempt activities | 22 | |
| 23 | Other subtractions                    SEE STATEMENT | 23 | 9. |
| 24 | Total subtractions (add lines 17 through 24) | 24 | 1313. |

STICKYS HOLDINGS, LLC                                              46-2153586

NYC SCHEDULE K-1          OTHER SUBTRACTIONS FROM INCOME

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN/LOSS ADJUSTMENT | 9. |
| TOTAL TO SCHEDULE K-1, LINE 23 | 9. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>**For Calendar Year 2022 or Fiscal Year**<br>Beginning _____ , 2022; and Ending _____ , _____ . | **2022** |

| | |
|---|---|
| Partner's Name, Address and ZIP Code<br><br>JUSTIN GUTTMAN<br>████████████ | Partner Number _____ 15 _____<br>Partner's Identifying Number<br>████████ -1865 _____<br><br>Resident ☐    Nonresident ☒<br>Amended Schedule K-1 ☐    Final Schedule K-1 ☐ |
| Partnership's Name, Address and ZIP Code<br><br>STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY   10010 | Partnership's Identifying Number<br>46-2153586<br>**Partner's Percentage of:**<br>Ownership ____ 0.6343291 %<br>Profit and Loss ____ 0.7901327 %<br>% of time devoted _____<br>Time devoted _____<br>% of Total Distributive Shares ____ .000000 % |

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary income (loss) | | 1 | -25378. |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | | 3 | 1335. |
| 4 | Guaranteed payments to partners | | 4 | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | | 6 | |
| 7 | Charitable contributions | 7 | 8. | |
| 8 | Other deductions not included in lines 1, 2 and 3 | | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | | 10 | -24043. |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | | 12 | -24043. |

294821 01-12-23

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC        95517__1

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>For Calendar Year 2022 or Fiscal Year | **2022** |
|---|---|---|

### NEW YORK CITY MODIFICATIONS

**Additions**

| 13 | (a) All income taxes and unincorporated business taxes | 13a | |
|---|---|---|---|
| | (b) NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c) NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a) Relocation credits | 14a | |
| | (b) Expenses related to exempt income | 14b | |
| | (c) Depreciation adjustments | 14c | |
| | (d) Exempt activities | 14d | |
| 15 | Other additions | 15 | |
| 16 | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| 17 | All income taxes and unincorporated business tax refunds | 17 | |
|---|---|---|---|
| 18 | Wages and salaries subject to federal jobs credit | 18 | |
| 19 | Depreciation adjustments | 19 | 542. |
| 20 | Exempt income included in Part I, line 10 | 20 | |
| 21 | 50% of dividends | 21 | |
| 22 | Exempt activities | 22 | |
| 23 | Other subtractions                SEE STATEMENT | 23 | 4. |
| 24 | Total subtractions (add lines 17 through 24) | 24 | 546. |

STICKYS HOLDINGS, LLC                                                    46-2153586

NYC SCHEDULE K-1        OTHER SUBTRACTIONS FROM INCOME

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN/LOSS ADJUSTMENT | 4. |
| TOTAL TO SCHEDULE K-1, LINE 23 | 4. |

| **NEW YORK CITY SCHEDULE K-1 EQUIVALENT** | **Partner's New York City Information**<br>**For Calendar Year 2022 or Fiscal Year**<br>Beginning _____ , 2022; and Ending _____ , _____ . | **2022** |

Partner's Name, Address and ZIP Code

LEOR WOLF

Partner Number _____16_____

Partner's Identifying Number

███████–5300

Resident [X]   Nonresident [ ]

Amended Schedule K-1 [ ]   Final Schedule K-1 [ ]

Partnership's Name, Address and ZIP Code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

Partnership's Identifying Number
46-2153586

**Partner's Percentage of:**

Ownership _____0.0000000_____ %

Profit and Loss _____0.0000000_____ %

% of time devoted _____

Time devoted _____

% of Total Distributive Shares _____.000000_____ %

**ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION**

THERE ARE NO ADJUSTMENTS OR CREDITS FOR THIS PARTNER.

| | | | |
|---|---|---|---|
| 1 | Ordinary income (loss) | 1 | |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | 3 | |
| 4 | Guaranteed payments to partners | 4 | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | 6 | |
| 7 | Charitable contributions | 7 | |
| 8 | Other deductions not included in lines 1, 2 and 3 | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | 10 | |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | 12 | |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | Partner's New York City Information<br>For Calendar Year 2022 or Fiscal Year | 2022 |
|---|---|---|

**NEW YORK CITY MODIFICATIONS**

**Additions**

| | | | |
|---|---|---|---|
| 13 | (a) All income taxes and unincorporated business taxes | 13a | |
| | (b) NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c) NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a) Relocation credits | 14a | |
| | (b) Expenses related to exempt income | 14b | |
| | (c) Depreciation adjustments | 14c | |
| | (d) Exempt activities | 14d | |
| 15 | Other additions | 15 | |
| 16 | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | |
|---|---|---|---|
| 17 | All income taxes and unincorporated business tax refunds | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | 18 | |
| 19 | Depreciation adjustments | 19 | |
| 20 | Exempt income included in Part I, line 10 | 20 | |
| 21 | 50% of dividends | 21 | |
| 22 | Exempt activities | 22 | |
| 23 | Other subtractions | 23 | |
| 24 | Total subtractions (add lines 17 through 24) | 24 | |

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC          95517__1

| **NEW YORK CITY SCHEDULE K-1 EQUIVALENT** | **Partner's New York City Information**<br>**For Calendar Year 2022 or Fiscal Year**<br>Beginning _____ , 2022; and Ending _____ , _____ . | **2022** |
|---|---|---|

| Partner's Name, Address and ZIP Code | Partner Number _____ 17 _____ |
|---|---|

JUSTIN HELLER

Partner's Identifying Number
██████ -8775

| | Resident | [X] | Nonresident | [ ] |
|---|---|---|---|---|
| | Amended Schedule K-1 | [ ] | Final Schedule K-1 | [ ] |

| Partnership's Name, Address and ZIP Code | Partnership's Identifying Number<br>46-2153586 |
|---|---|

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**Partner's Percentage of:**
Ownership        0.4440346 %
Profit and Loss   0.4452146 %
% of time devoted _____
Time devoted _____
% of Total Distributive Shares     .000000 %

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION

| # | Description | | | # | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary income (loss) | | | 1 | -14300. |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | | | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | | | 3 | 752. |
| 4 | Guaranteed payments to partners | | | 4 | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | | | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | | | 6 | |
| 7 | Charitable contributions | 7 | 4. | | |
| 8 | Other deductions not included in lines 1, 2 and 3 | | | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | | | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | | | 10 | -13548. |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | | | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | | | 12 | -13548. |

294821 01-12-23

22470912 795476 95517           2022.04020 STICKYS HOLDINGS, LLC        95517__1

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information** For Calendar Year 2022 or Fiscal Year | **2022** |
|---|---|---|

**NEW YORK CITY MODIFICATIONS**

**Additions**

| | | | | |
|---|---|---|---|---|
| 13 | (a) | All income taxes and unincorporated business taxes | 13a | |
| | (b) | NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c) | NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a) | Relocation credits | 14a | |
| | (b) | Expenses related to exempt income | 14b | |
| | (c) | Depreciation adjustments | 14c | |
| | (d) | Exempt activities | 14d | |
| 15 | | Other additions | 15 | |
| 16 | | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | |
|---|---|---|---|
| 17 | All income taxes and unincorporated business tax refunds | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | 18 | |
| 19 | Depreciation adjustments | 19 | 306. |
| 20 | Exempt income included in Part I, line 10 | 20 | |
| 21 | 50% of dividends | 21 | |
| 22 | Exempt activities | 22 | |
| 23 | Other subtractions                    SEE STATEMENT | 23 | 2. |
| 24 | Total subtractions (add lines 17 through 24) | 24 | 308. |

22470912 795476 95517                    2022.04020 STICKYS HOLDINGS, LLC         95517__1

STICKYS HOLDINGS, LLC                                                    46-2153586

NYC SCHEDULE K-1          OTHER SUBTRACTIONS FROM INCOME

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN/LOSS ADJUSTMENT | 2. |
| TOTAL TO SCHEDULE K-1, LINE 23 | 2. |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>**For Calendar Year 2022 or Fiscal Year**<br>Beginning _____ , 2022; and Ending _____ , _____ . | **2022** |
|---|---|---|

Partner's Name, Address and ZIP Code

JAMIE GREER

██████████████    ████████

| Partner Number | 18 |
|---|---|

Partner's Identifying Number

████████ -8556

| Resident | [X] | Nonresident | [ ] |
|---|---|---|---|
| Amended Schedule K-1 | [ ] | Final Schedule K-1 | [ ] |

---

Partnership's Name, Address and ZIP Code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY   10010

Partnership's Identifying Number
46-2153586

**Partner's Percentage of:**
Ownership _____ 0.0000000 %
Profit and Loss _____ 0.0000000 %
% of time devoted _____
Time devoted _____
% of Total Distributive Shares _____ .000000 %

---

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION
### THERE ARE NO ADJUSTMENTS OR CREDITS FOR THIS PARTNER.

| | | | |
|---|---|---|---|
| 1 | Ordinary income (loss) | 1 | |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | 3 | |
| 4 | Guaranteed payments to partners | 4 | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | 6 | |
| 7 | Charitable contributions | 7 | |
| 8 | Other deductions not included in lines 1, 2 and 3 | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | 10 | |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | 12 | |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>For Calendar Year 2022 or Fiscal Year | **2022** |
|---|---|---|

**NEW YORK CITY MODIFICATIONS**

**Additions**

| | | | | |
|---|---|---|---|---|
| 13 | (a) | All income taxes and unincorporated business taxes | 13a | |
| | (b) | NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c) | NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a) | Relocation credits | 14a | |
| | (b) | Expenses related to exempt income | 14b | |
| | (c) | Depreciation adjustments | 14c | |
| | (d) | Exempt activities | 14d | |
| 15 | | Other additions | 15 | |
| 16 | | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | |
|---|---|---|---|
| 17 | All income taxes and unincorporated business tax refunds | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | 18 | |
| 19 | Depreciation adjustments | 19 | |
| 20 | Exempt income included in Part I, line 10 | 20 | |
| 21 | 50% of dividends | 21 | |
| 22 | Exempt activities | 22 | |
| 23 | Other subtractions | 23 | |
| 24 | Total subtractions (add lines 17 through 24) | 24 | |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information** For Calendar Year 2022 or Fiscal Year Beginning _____ , 2022; and Ending _____ , _____ . | **2022** |

Partner's Name, Address and ZIP Code

STEVE GORNIC

Partner Number **19**

Partner's Identifying Number
███–8600

Resident ☐    Nonresident ☒
Amended Schedule K-1 ☐    Final Schedule K-1 ☐

Partnership's Name, Address and ZIP Code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

Partnership's Identifying Number
46-2153586

**Partner's Percentage of:**
Ownership _____0.0000000_____ %
Profit and Loss _____0.0000000_____ %
% of time devoted _____
Time devoted _____
% of Total Distributive Shares _____.000000_____ %

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION
### THERE ARE NO ADJUSTMENTS OR CREDITS FOR THIS PARTNER.

| | | | |
|---|---|---|---|
| 1 | Ordinary income (loss) | 1 | |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | 3 | |
| 4 | Guaranteed payments to partners | 4 | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | 6 | |
| 7 | Charitable contributions    7 | | |
| 8 | Other deductions not included in lines 1, 2 and 3 | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | 10 | |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | 12 | |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | Partner's New York City Information<br>For Calendar Year 2022 or Fiscal Year | 2022 |
|---|---|---|

**NEW YORK CITY MODIFICATIONS**

**Additions**

| | | | |
|---|---|---|---|
| 13 | (a)  All income taxes and unincorporated business taxes | 13a | |
| | (b)  NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c)  NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a)  Relocation credits | 14a | |
| | (b)  Expenses related to exempt income | 14b | |
| | (c)  Depreciation adjustments | 14c | |
| | (d)  Exempt activities | 14d | |
| 15 | Other additions | 15 | |
| 16 | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | |
|---|---|---|---|
| 17 | All income taxes and unincorporated business tax refunds | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | 18 | |
| 19 | Depreciation adjustments | 19 | |
| 20 | Exempt income included in Part I, line 10 | 20 | |
| 21 | 50% of dividends | 21 | |
| 22 | Exempt activities | 22 | |
| 23 | Other subtractions | 23 | |
| 24 | Total subtractions (add lines 17 through 24) | 24 | |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information** For Calendar Year 2022 or Fiscal Year Beginning _____ , 2022; and Ending _____ , _____ . | **2022** |
|---|---|---|

| Partner's Name, Address and ZIP Code | Partner Number _____ 20 _____ |
|---|---|

THEO DUBIN

Partner's Identifying Number ▆▆▆▆▆–4327

| | Resident [X]     Nonresident [ ] |
|---|---|
| | Amended Schedule K-1 [ ]     Final Schedule K-1 [ ] |

| Partnership's Name, Address and ZIP Code | Partnership's Identifying Number 46-2153586 |
|---|---|

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY   10010

**Partner's Percentage of:**
Ownership _____ 0.0000000 %
Profit and Loss _____ 0.0000000 %
% of time devoted _____
Time devoted _____
% of Total Distributive Shares _____ .000000 %

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION
### THERE ARE NO ADJUSTMENTS OR CREDITS FOR THIS PARTNER.

| | | | |
|---|---|---|---|
| 1 | Ordinary income (loss) | 1 | |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | 3 | |
| 4 | Guaranteed payments to partners | 4 | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | 6 | |
| 7 | Charitable contributions  [7] | | |
| 8 | Other deductions not included in lines 1, 2 and 3 | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | 10 | |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | 12 | |

294821  01-12-23

22470912  795476  95517                    2022.04020 STICKYS HOLDINGS, LLC          95517__1

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information** For Calendar Year 2022 or Fiscal Year | **2022** |
|---|---|---|

**NEW YORK CITY MODIFICATIONS**

**Additions**

| | | | |
|---|---|---|---|
| 13 | (a) All income taxes and unincorporated business taxes | 13a | |
| | (b) NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c) NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a) Relocation credits | 14a | |
| | (b) Expenses related to exempt income | 14b | |
| | (c) Depreciation adjustments | 14c | |
| | (d) Exempt activities | 14d | |
| 15 | Other additions | 15 | |
| 16 | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | |
|---|---|---|---|
| 17 | All income taxes and unincorporated business tax refunds | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | 18 | |
| 19 | Depreciation adjustments | 19 | |
| 20 | Exempt income included in Part I, line 10 | 20 | |
| 21 | 50% of dividends | 21 | |
| 22 | Exempt activities | 22 | |
| 23 | Other subtractions | 23 | |
| 24 | Total subtractions (add lines 17 through 24) | 24 | |

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information**<br>**For Calendar Year 2022 or Fiscal Year**<br>Beginning _____ , 2022; and Ending _____ , _____ . | **2022** |

Partner's Name, Address and ZIP Code

STICKY'S INVESTCO II, LLC
477 BROOME STREET, #61
NEW YORK, NY   10013

Partner Number  **21**
Partner's Identifying Number
**85-1405901**

Resident  **X**      Nonresident ☐
Amended Schedule K-1 ☐      Final Schedule K-1 ☐

Partnership's Name, Address and ZIP Code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY   10010

Partnership's Identifying Number
**46-2153586**
**Partner's Percentage of:**
Ownership  **36.9149159** %
Profit and Loss  **37.0275556** %
% of time devoted _____
Time devoted _____
% of Total Distributive Shares  **.000000** %

### ITEMS OF BUSINESS INCOME, GAIN, LOSS OR DEDUCTION

| | | | |
|---|---|---|---:|
| 1 | Ordinary income (loss) | 1 | -1189284. |
| 2 | Net income (loss) from ALL rental real estate activity not included in line 1 | 2 | |
| 3 | All portfolio income such as interest, dividends, royalties, annuity income *and* gain (loss) on the disposition of property held for investment not included in line 1 and line 2 | 3 | 62561. |
| 4 | Guaranteed payments to partners | 4 | |
| 5 | Payments to retired partners included in other deductions from federal Form 1065 | 5 | |
| 6 | Other income not included in lines 1, 2 and 3 | 6 | |
| 7 | Charitable contributions             7     384. | | |
| 8 | Other deductions not included in lines 1, 2 and 3 | 8 | |
| 9 | Other items and amounts not included above that are required to be reported separately to partners | 9 | |
| 10 | Total income (*combine* lines 1 through 9. DO NOT INCLUDE LINE 7) | 10 | -1126723. |
| 11 | *Subtract* (If loss, add) net income from rental or gain from sale or exchange of real property situated outside New York City if included in line 10 above | 11 | |
| 12 | Total income before New York City modifications (*combine* line 10 and line 11) | 12 | -1126723. |

294821  01-12-23

| NEW YORK CITY SCHEDULE K-1 EQUIVALENT | **Partner's New York City Information** For Calendar Year 2022 or Fiscal Year | **2022** |
|---|---|---|

### NEW YORK CITY MODIFICATIONS

**Additions**

| | | | | |
|---|---|---|---|---|
| 13 | (a) | All income taxes and unincorporated business taxes | 13a | |
| | (b) | NYS Pass Through Entity Tax (PTET) and similar taxes from other jurisdictions deducted from Federal Taxable Income | 13b | |
| | (c) | NYC Pass Through Entity Tax (PTET) deducted from Federal Taxable Income (see instructions) | 13c | |
| 14 | (a) | Relocation credits | 14a | |
| | (b) | Expenses related to exempt income | 14b | |
| | (c) | Depreciation adjustments | 14c | |
| | (d) | Exempt activities | 14d | |
| 15 | | Other additions | 15 | |
| 16 | | Total additions (add lines 13 through 15) | 16 | |

**Subtractions**

| | | | | |
|---|---|---|---|---|
| 17 | All income taxes and unincorporated business tax refunds | 17 | |
| 18 | Wages and salaries subject to federal jobs credit | 18 | |
| 19 | Depreciation adjustments | 19 | 25429. |
| 20 | Exempt income included in Part I, line 10 | 20 | |
| 21 | 50% of dividends | 21 | |
| 22 | Exempt activities | 22 | |
| 23 | Other subtractions                    SEE STATEMENT | 23 | 177. |
| 24 | Total subtractions (add lines 17 through 24) | 24 | 25606. |

STICKYS HOLDINGS, LLC                                              46-2153586

NYC SCHEDULE K-1          OTHER SUBTRACTIONS FROM INCOME

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN/LOSS ADJUSTMENT | 177. |
| TOTAL TO SCHEDULE K-1, LINE 23 | 177. |

Form **8990**
(Rev. December 2022)
Department of the Treasury
Internal Revenue Service

## Limitation on Business Interest Expense Under Section 163(j)

**Attach to your tax return.**

**Go to www.irs.gov/Form8990 for instructions and the latest information.**

OMB No. 1545-0123

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 |

**A** If Form 8990 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity _____

Employer identification number, if any _____

Reference ID number _____

**B** Is the foreign entity a CFC group member? See instructions .................................................. ☐ **Yes** ☐ **No**

**C** Is this Form 8990 filed by the specified group parent for an entire CFC group? See instructions ................ ☐ **Yes** ☐ **No**

**D** Has a CFC or a CFC group made a safe harbor election? If yes, see instructions for which lines of Form 8990
to complete ............................................................................................. ☐ **Yes** ☐ **No**

### Part I | Computation of Allowable Business Interest Expense

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

## Section I - Business Interest Expense

| | | | | | |
|---|---|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation ................ | **1** | 98,198. | | |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) ................ | **2** | | | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)) ................ | **3** | | | |
| 4 | Floor plan financing interest expense. See instructions ................ | **4** | | | |
| 5 | **Total business interest expense.** Add lines 1 through 4 ................ | | | **5** | 98,198. |

## Section II - Adjusted Taxable Income

### Tentative Taxable Income

| | | | | |
|---|---|---|---|---|
| 6 | **Tentative taxable income.** See instructions ................ | | **6** | -3,062,983. |

### Additions (adjustments to be made if amounts are taken into account on line 6)

| | | | | | |
|---|---|---|---|---|---|
| 7 | Any item of loss or deduction that is not properly allocable to a trade or business of the taxpayer. See instructions ................ | **7** | | | |
| 8 | Any business interest expense not from a pass-through entity. See instr. | **8** | 98,198. | | |
| 9 | Amount of any net operating loss deduction under section 172 ................ | **9** | | | |
| 10 | Amount of any qualified business income deduction allowed under section 199A ................ | **10** | | | |
| 11 | Reserved for future use ................ | **11** | | | |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions ................ | **12** | | | |
| 13 | Other additions. See instructions ................ | **13** | | | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) ................ | **14** | | | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) ................ | **15** | | | |
| 16 | **Total.** Add lines 7 through 15 ................ | | | **16** | 98,198. |

### Reductions (adjustments to be made if amounts are taken into account on line 6)

| | | | | | |
|---|---|---|---|---|---|
| 17 | Any item of income or gain that is not properly allocable to a trade or business of the taxpayer. See instructions ................ | **17** | ( ) | | |
| 18 | Any business interest income not from a pass-through entity. See instructions ................ | **18** | 168,957. | | |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions ................ | **19** | ( ) | | |
| 20 | Other reductions. See instructions ................ | **20** | ( ) | | |
| 21 | **Total.** Combine lines 17 through 20 ................ | | | **21** | ( 168,957.) |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. See instructions | | | **22** | |

LHA **For Paperwork Reduction Act Notice, see the instructions.** 223211 01-25-23 Form **8990** (Rev. 12-2022)

Form 8990 (Rev. 12-2022)                                                                                          Page **2**

## Section III - Business Interest Income

| | | | | | |
|---|---|---|---|---|---|
| 23 | Current year business interest income. See instructions | 23 | 168,957. | | |
| 24 | Excess business interest income from pass-through entities (total of Schedule A, line 44, column (g), and Schedule B, line 46, column (d)) | 24 | | | |
| 25 | **Total.** Add lines 23 and 24 | | | 25 | 168,957. |

## Section IV - Section 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | | | |
|---|---|---|---|---|---|
| 26 | Multiply the adjusted taxable income from line 22 by the applicable percentage. See instructions | 26 | | | |
| 27 | Business interest income (line 25) | 27 | 168,957. | | |
| 28 | Floor plan financing interest expense (line 4) | 28 | | | |
| 29 | **Total.** Add lines 26, 27, and 28 | | | 29 | 168,957. |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | **Total current year business interest expense deduction.** See instructions | 30 | 98,198. |

### Carryforward

| | | | |
|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) | 31 | |

| **Part II** | **Partnership Pass-Through Items** |
|---|---|

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 | 32 | |

### Excess Taxable Income  (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) | 33 | |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) | 34 | |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) | 35 | |
| 36 | **Excess taxable income.** Multiply line 35 by line 22 | 36 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 37 | 70,759. |

| **Part III** | **S Corporation Pass-Through Items** |
|---|---|

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) | 38 | |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.) | 39 | |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) | 40 | |
| 41 | **Excess taxable income.** Multiply line 40 by line 22 | 41 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 42 | |

Form **8990** (Rev. 12-2022)

Form **8990**

(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

# Limitation on Business Interest Expense
## Under Section 163(j)

**Attach to your tax return.**

**Go to www.irs.gov/Form8990 for instructions and the latest information.**

NY

OMB No. 1545-0123

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 |

**A** If Form 8990 relates to an information return for a foreign entity (for example, Form 5471), enter:

    Name of foreign entity _____

    Employer identification number, if any _____

    Reference ID number _____

**B** Is the foreign entity a CFC group member? See instructions .............................................. ☐ **Yes** ☐ **No**

**C** Is this Form 8990 filed by the specified group parent for an entire CFC group? See instructions .............. ☐ **Yes** ☐ **No**

**D** Has a CFC or a CFC group made a safe harbor election? If yes, see instructions for which lines of Form 8990
to complete .............................................................................................. ☐ **Yes** ☐ **No**

| Part I | Computation of Allowable Business Interest Expense |
|---|---|

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

## Section I - Business Interest Expense

| | | | | |
|---|---|---|---|---|
| **1** | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation ............ | **1** | 98,198. | |
| **2** | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) ............ | **2** | | |
| **3** | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)) ............ | **3** | | |
| **4** | Floor plan financing interest expense. See instructions ............ | **4** | | |
| **5** | **Total business interest expense.** Add lines 1 through 4 ............ | **5** | | 98,198. |

## Section II - Adjusted Taxable Income

### Tentative Taxable Income

| | | | |
|---|---|---|---|
| **6** | **Tentative taxable income.** See instructions ............ | **6** | −3,062,983. |

### Additions (adjustments to be made if amounts are taken into account on line 6)

| | | | | |
|---|---|---|---|---|
| **7** | Any item of loss or deduction that is not properly allocable to a trade or business of the taxpayer. See instructions ............ | **7** | | |
| **8** | Any business interest expense not from a pass-through entity. See instr. | **8** | 98,198. | |
| **9** | Amount of any net operating loss deduction under section 172 ............ | **9** | | |
| **10** | Amount of any qualified business income deduction allowed under section 199A ............ | **10** | | |
| **11** | Reserved for future use ............ | **11** | | |
| **12** | Amount of any loss or deduction items from a pass-through entity. See instructions ............ | **12** | | |
| **13** | Other additions. See instructions ............ | **13** | | |
| **14** | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) ............ | **14** | | |
| **15** | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) ............ | **15** | | |
| **16** | **Total.** Add lines 7 through 15 ............ | **16** | | 98,198. |

### Reductions (adjustments to be made if amounts are taken into account on line 6)

| | | | | |
|---|---|---|---|---|
| **17** | Any item of income or gain that is not properly allocable to a trade or business of the taxpayer. See instructions ............ | **17** | ( ) | |
| **18** | Any business interest income not from a pass-through entity. See instructions ............ | **18** | ( 168,957. ) | |
| **19** | Amount of any income or gain items from a pass-through entity. See instructions ............ | **19** | ( ) | |
| **20** | Other reductions. See instructions ............ | **20** | ( ) | |
| **21** | **Total.** Combine lines 17 through 20 ............ | **21** | | ( 168,957. ) |
| **22** | **Adjusted taxable income.** Combine lines 6, 16, and 21. See instructions | **22** | | |

LHA **For Paperwork Reduction Act Notice, see the instructions.** 223211 01-25-23      Form **8990** (Rev. 12-2022)

Form 8990 (Rev. 12-2022) Page **2**

## Section III – Business Interest Income

| | | | | |
|---|---|---|---|---|
| 23 | Current year business interest income. See instructions | 23 | 168,957. | |
| 24 | Excess business interest income from pass-through entities (total of Schedule A, line 44, column (g), and Schedule B, line 46, column (d)) | 24 | | |
| 25 | **Total.** Add lines 23 and 24 | 25 | | 168,957. |

## Section IV – Section 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | | |
|---|---|---|---|---|
| 26 | Multiply the adjusted taxable income from line 22 by the applicable percentage. See instructions | 26 | | |
| 27 | Business interest income (line 25) | 27 | 168,957. | |
| 28 | Floor plan financing interest expense (line 4) | 28 | | |
| 29 | **Total.** Add lines 26, 27, and 28 | 29 | | 168,957. |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | **Total current year business interest expense deduction.** See instructions | 30 | 98,198. |

### Carryforward

| | | | |
|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) | 31 | |

| **Part II** | **Partnership Pass-Through Items** |
|---|---|

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 | 32 | |

### Excess Taxable Income  (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) | 33 | |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) | 34 | |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) | 35 | |
| 36 | **Excess taxable income.** Multiply line 35 by line 22 | 36 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 37 | |

| **Part III** | **S Corporation Pass-Through Items** |
|---|---|

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) | 38 | |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.) | 39 | |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) | 40 | |
| 41 | **Excess taxable income.** Multiply line 40 by line 22 | 41 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 42 | |

Form **8990** (Rev. 12-2022)

EXTENSION GRANTED TO 09/15/23

Form **1065**

## U.S. Return of Partnership Income

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**Go to www.irs.gov/Form1065 for instructions and the latest information.**

**2022**

| | | | |
|---|---|---|---|
| **A** Principal business activity | Name of partnership | **D** Employer identification number | |
| RESTAURANT | STICKYS HOLDINGS, LLC | 46-2153586 | |
| **B** Principal product or service | Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date business started | |
| FOOD SERVICES | 24 E 23RD STREET | 03/20/2012 | |
| **C** Business code number | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets (see instr.) | |
| 722513 | NEW YORK                    NY 10010 | $ 8,167,612. | |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ................ 21

**J** Check if Schedules C and M-3 are attached ...............................................

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | **1a** | 22,084,935. | |
| | **b** Returns and allowances | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a | | **1c** | 22,084,935. |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | 7,862,215. |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | 14,222,720. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **6** | 5,793. |
| | **7** Other income (loss) (attach statement)          SEE STATEMENT 2 | | **7** | 10,538. |
| | **8** **Total income (loss).** Combine lines 3 through 7 | | **8** | 14,239,051. |
| **Deductions (see instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) | | **9** | 7,149,571. |
| | **10** Guaranteed payments to partners | | **10** | 19,014. |
| | **11** Repairs and maintenance | | **11** | 518,055. |
| | **12** Bad debts | | **12** | |
| | **13** Rent | | **13** | 3,880,577. |
| | **14** Taxes and licenses          SEE STATEMENT 3 | | **14** | 963,838. |
| | **15** Interest (see instructions) | | **15** | 98,198. |
| | **16a** Depreciation (if required, attach Form 4562) | **16a** 699,358. | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** | 699,358. |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) | | **17** | |
| | **18** Retirement plans, etc. | | **18** | |
| | **19** Employee benefit programs | | **19** | 202,589. |
| | **20** Other deductions (attach statement)          SEE STATEMENT 4 | | **20** | 3,919,741. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | **21** | 17,450,941. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | | **22** | -3,211,890. |
| **Tax and Payment** | **23** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | **23** | |
| | **24** Interest due under the look-back method-income forecast method (attach Form 8866) | | **24** | |
| | **25** BBA AAR imputed underpayment (see instructions) | | **25** | |
| | **26** Other taxes (see instructions) | | **26** | |
| | **27** **Total balance due.** Add lines 23 through 26 | | **27** | |
| | **28** Payment (see instructions) | | **28** | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | **29** | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

_____
Signature of partner or limited liability company member          Date

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | JESSICA HUSSAIN, CPA | JESSICA HUSSAIN, CPA | 09/12/23 | | P01278178 |
| | Firm's name    APRIO, LLP | | | Firm's EIN | 57-1157523 |
| | Firm's address    2002 SUMMIT BOULEVARD, SUITE 120    ATLANTA, GA 30319 | | | Phone no. | (404) 892-9651 |

LHA **For Paperwork Reduction Act Notice, see separate instructions.**        211001 12-19-22        Form **1065** (2022)

Form 1065 (2022)  STICKYS HOLDINGS, LLC    46-2153586    Page **2**

| Schedule B | Other Information |
| --- | --- |

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: | | |
| **a** | ☐ Domestic general partnership    **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company    **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership    **f** ☐ Other | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | X | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| SEE STATEMENT 5 | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a sec. 754 election? See instr. for details regarding a sec. 754 election | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instruction | | X |

211011 12-19-22

Form **1065** (2022)

Form 1065 (2022) **STICKYS HOLDINGS, LLC** 46-2153586 Page **3**

| Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|

**11** Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ☐

**12** At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? ................................................................ | | X

**13** If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions

**14** Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | X

**15** Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return

**16 a** Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions .......... | X |
**b** If "Yes," did you or will you file required Form(s) 1099? ......................................................... | X |

**17** Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return

**18** Enter the number of partners that are foreign governments under section 892

**19** During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ........... | | X

**20** Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 ........................................................................................................ | | X

**21** Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? ........... | | X

**22** During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions ................................................ | | X
If "Yes," enter the total amount of the disallowed deductions ............. $

**23** Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ....................................................... | | X

**24** Does the partnership satisfy one or more of the following? See instructions | X |
**a** The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense.
**b** The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense.
**c** The partnership is a tax shelter (see instructions) and the partnership has business interest expense.
If "Yes" to any, complete and attach Form 8990.

**25** Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? ............................. | | X
If "Yes," enter the amount from Form 8996, line 15 ....................... $

**26** Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ..........................
Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution.

**27** At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? ................................................... | | X

**28** Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions.
Percentage:            By vote            By value | | X

**29** Reserved for future use .............................................................................................

**30** Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X
If "Yes," the partnership must complete Sch. B-2 (Form 1065). Enter the total from Sch. B-2, Part III, line 3 _____
If "No," complete Designation of Partnership Representative below.

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR  **JONATHAN SHERMAN**

U.S. address of PR  **25 FOX DEN ROAD**
**MOUNT KISCO, NY   10549**

U.S. phone number of PR  **917-755-1770**

If the PR is an entity, name of the designated individual for the PR

U.S. address of designated individual

U.S. phone number of designated individual

211021 12-19-22

Form **1065** (2022)

Form 1065 (2022)    STICKYS HOLDINGS, LLC                    46-2153586    **Page 4**

| Schedule K | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|
| **1** | Ordinary business income (loss) (page 1, line 22) | | **1** | -3,211,890. |
| **2** | Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| **3a** | Other gross rental income (loss) | **3a** | | |
| **b** | Expenses from other rental activities (attach statement) | **3b** | | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| **4** | Guaranteed payments: **a** Services **4a** 19,014. **b** Capital **4b** | | | |
| **c** | Total. Add lines 4a and 4b | | **4c** | 19,014. |
| **5** | Interest income                SEE STATEMENT 6 | | **5** | 168,957. |
| **6** | Dividends and dividend equivalents: **a** Ordinary dividends | | **6a** | |
| **b** | Qualified dividends **6b** | **c** Dividend equivalents **6c** | | |
| **7** | Royalties | | **7** | |
| **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | |
| **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| **b** | Collectibles (28%) gain (loss) | **9b** | | |
| **c** | Unrecaptured section 1250 gain (attach statement) | **9c** | | |
| **10** | Net section 1231 gain (loss) (attach Form 4797) | | **10** | |
| **11** | Other income (loss) (see instructions) Type | | **11** | |
| **12** | Section 179 deduction (attach Form 4562) | | **12** | |
| **13a** | Contributions                SEE STATEMENT 7 | | **13a** | 1,036. |
| **b** | Investment interest expense | | **13b** | |
| **c** | Section 59(e)(2) expenditures: **(1)** Type **(2)** Amount | | **13c(2)** | |
| **d** | Other deductions (see instructions) Type HEALTH INSURANCE PREMIUMS | | **13d** | 19,014. |
| **14a** | Net earnings (loss) from self-employment | | **14a** | 1,124. |
| **b** | Gross farming or fishing income | | **14b** | |
| **c** | Gross nonfarm income | | **14c** | 79,136. |
| **15a** | Low-income housing credit (section 42(j)(5)) | | **15a** | |
| **b** | Low-income housing credit (other) | | **15b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **15c** | |
| **d** | Other rental real estate credits (see instructions) Type | | **15d** | |
| **e** | Other rental credits (see instructions)        Type | | **15e** | |
| **f** | Other credits (see instructions)        Type        SEE STATEMENT 8 | | **15f** | 16,003. |
| **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance        [X] | | | |
| **17a** | Post-1986 depreciation adjustment | | **17a** | -67,132. |
| **b** | Adjusted gain or loss | | **17b** | |
| **c** | Depletion (other than oil and gas) | | **17c** | |
| **d** | Oil, gas, and geothermal properties - gross income | | **17d** | |
| **e** | Oil, gas, and geothermal properties - deductions | | **17e** | |
| **f** | Other AMT items (attach statement) | | **17f** | |
| **18a** | Tax-exempt interest income | | **18a** | |
| **b** | Other tax-exempt income          SEE STATEMENT 9 | | **18b** | 1,807,694. |
| **c** | Nondeductible expenses          SEE STATEMENT 10 | | **18c** | 16,253. |
| **19a** | Distributions of cash and marketable securities | | **19a** | |
| **b** | Distributions of other property | | **19b** | |
| **20a** | Investment income | | **20a** | 168,957. |
| **b** | Investment expenses | | **20b** | |
| **c** | Other items and amounts (attach statement)        STMT 11 | | | |
| **21** | Total foreign taxes paid or accrued | | **21** | |

Left margin labels: Income (Loss) / Deductions / Self-Employment / Credits / International / Alternative Minimum Tax (AMT) Items / Other Information

211041 12-19-22                                Form **1065** (2022)

Form 1065 (2022)    STICKYS HOLDINGS, LLC                                46-2153586    Page **5**

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | **1** | -3,043,969. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | -511,454. | -2,496,219. | | -36,296. |

## Schedule L | Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 1,964,844. | | 771,895. |
| 2a | Trade notes and accounts receivable | 116,632. | | 148,223. | |
| b | Less allowance for bad debts | | 116,632. | | 148,223. |
| 3 | Inventories | | 220,617. | | 183,148. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | STATEMENT 12 | 673,700. | | 448,871. |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 8,876,169. | | 9,277,609. | |
| b | Less accumulated depreciation | 3,351,025. | 5,525,144. | 4,044,590. | 5,233,019. |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | 123,838. | | 140,254. | |
| b | Less accumulated amortization | 32,090. | 91,748. | 52,431. | 87,823. |
| 13 | Other assets (attach statement) | STATEMENT 13 | 955,274. | | 1,294,633. |
| 14 | Total assets | | 9,547,959. | | 8,167,612. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | 1,539,660. | | 1,077,615. |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | STATEMENT 14 | 927,706. | | 889,439. |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | 2,544,361. | | 2,754,809. |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | 4,536,232. | | 3,445,749. |
| 22 | Total liabilities and capital | | 9,547,959. | | 8,167,612. |

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -1,090,483. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): STMT 16 | 13,797. | a | Tax-exempt interest $ STMT 18   1,807,694. | 1,807,694. | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): STMT 17   16,253. | | a | Depreciation $ STMT 19   175,842. | 175,842. | |
| a | Depreciation $ | | 8 | Add lines 6 and 7 | 1,983,536. | |
| b | Travel and entertainment $ | 16,253. | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -3,043,969. | |
| 5 | Add lines 1 through 4 | -1,060,433. | | | | |

## Schedule M-2 | Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 5,678,256. | 6 | Distributions:  a Cash | | |
| 2 | Capital contributed:  a Cash | | | b Property | | |
| | b Property | | 7 | Other decreases (itemize): | | |
| 3 | Net income (loss) (see instructions) | -3,043,969. | | STMT 21 | 16,253. | |
| 4 | Other increases (itemize): STMT 20 | 1,807,694. | 8 | Add lines 6 and 7 | 16,253. | |
| 5 | Add lines 1 through 4 | 4,441,981. | 9 | Balance at end of year. Subtract line 8 from line 5 | 4,425,728. | |

211042 12-19-22

Form **1065** (2022)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name
**STICKYS HOLDINGS, LLC**

Employer Identification number
**46-2153586**

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 220,617. |
| 2 | Purchases | 2 | 7,824,746. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 8,045,363. |
| 7 | Inventory at end of year | 7 | 183,148. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 7,862,215. |

**9 a** Check all methods used for valuing closing inventory:

    (i) ☐ Cost

    (ii) ☒ Lower of cost or market

    (iii) ☐ Other (Specify method used and attach explanation) ▶ _____

  **b** Check if there was a writedown of subnormal goods ................................................................ ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) .............. ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ............ ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ............ ☐ Yes ☒ No

    If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (Rev. 11-2018)

224441
04-01-22   LHA

| Form **4562** | **Depreciation and Amortization** <br> **(Including Information on Listed Property)** OTHER 1 <br> Attach to your tax return. <br> Go to www.irs.gov/Form4562 for instructions and the latest information. | OMB No. 1545-0172 <br> **2022** <br> Attachment <br> Sequence No. **179** |
|---|---|---|

Department of the Treasury
Internal Revenue Service

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| STICKYS HOLDINGS, LLC | | 46-2153586 |

### Part I  Election To Expense Certain Property Under Section 179  Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---:|---:|
| 1 | Maximum amount (see instructions) | 1 | 1,080,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 333,529. |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 2,700,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 1,080,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---:|---:|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | | 10 | 114,680. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | 11 | 0. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | 13 | 114,680. | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---:|---:|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

### Part III  MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | | |
|---|---|---:|---:|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | 17 | 618,525. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

#### Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | 333,529. | 5 | HY | 200DB | 66,706. |
| c | 7-year property | | | | | | |
| d | 10-year property | | | | | | |
| e | 15-year property | | 272,515. | 15 | HY | SL | 14,127. |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | | / | | | MM | S/L | |

#### Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 30-year | | / | 30 yrs. | MM | S/L | |
| d | 40-year | | / | 40 yrs. | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | | |
|---|---|---:|---:|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 699,358. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

216251 12-08-22  LHA  **For Paperwork Reduction Act Notice, see separate instructions.**  Form **4562** (2022)

22470912 795476 95517            2022.04020 STICKYS HOLDINGS, LLC            95517__1

Form 4562 (2022)    STICKYS HOLDINGS, LLC    46-2153586    Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a  Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|

25  Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use .......... | **25** | | |

26  Property used more than 50% in a qualified business use:

| | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | % | | | | | | |
| | | % | | | | | | |

27  Property used 50% or less in a qualified business use:

| | | % | | | | S/L - | | |
|---|---|---|---|---|---|---|---|---|
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |

28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ....... | **28** | |

29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 ................................... | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30  Total business/investment miles driven during the year (**don't** include commuting miles) ......... | | | | | | | | | | | | |
| 31  Total commuting miles driven during the year ... | | | | | | | | | | | | |
| 32  Total other personal (noncommuting) miles driven ............................. | | | | | | | | | | | | |
| 33  Total miles driven during the year. Add lines 30 through 32 ................... | | | | | | | | | | | | |
| 34  Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35  Was the vehicle used primarily by a more than 5% owner or related person? ............ | | | | | | | | | | | | |
| 36  Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............ | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ............................... | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42  Amortization of costs that begins during your 2022 tax year: | | | | | |
| STICKYS HOLDINGS-SOFTWARE | 120522 | 2,592. | 197 | 36 | 72. |
| STICKYS HOLDINGS-SOFTWARE | 120622 | 13,824. | 197 | 36 | 384. |
| 43  Amortization of costs that began before your 2022 tax year ............................... | | | | **43** | 19,884. |
| 44  **Total.** Add amounts in column (f). See the instructions for where to report ............ | | | | **44** | 20,340. |

216252  12-08-22    Form **4562** (2022)

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

**Attach to your tax return.**

Go to www.irs.gov/Form4797 for instructions and the latest information.

OMB No. 1545-0184

**2022**

Attachment
Sequence No. **27**

| Name(s) shown on return | Identifying number |
|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 |

| | | |
|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2022 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 | **1a** |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets | **1b** |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets | **1c** |

| Part I | Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions) |
|---|---|

| **2** (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

| Part II | Ordinary Gains and Losses (see instructions) |
|---|---|

| **10** | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): |
|---|---|

| PARTIAL DISPOSITION  - LHI | | | | | | |
|---|---|---|---|---|---|---|
| | 123121 | 041522 | 168,000. | 5,793. | 168,000. | 5,793. |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| **11** | Loss, if any, from line 7 | **11** | ( | ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | | |
| **13** | Gain, if any, from line 31 | **13** | | |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | | |
| **17** | Combine lines 10 through 16 | **17** | 5,793. | |
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** | | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 | **18b** | | |

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**

218001
12-14-22

Form **4797** (2022)

Form 4797 (2022)                                                                                                    Page **2**

| Part III | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) |
|---|---|

| | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | |
| **A** | | | |
| **B** | | | |
| **C** | | | |
| **D** | | | |

| | These columns relate to the properties on lines 19A through 19D. | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|---|
| **20** | Gross sales price (**Note:** See line 1a before completing.) | **20** | | | | |
| **21** | Cost or other basis plus expense of sale | **21** | | | | |
| **22** | Depreciation (or depletion) allowed or allowable | **22** | | | | |
| **23** | Adjusted basis. Subtract line 22 from line 21 | **23** | | | | |
| **24** | Total gain. Subtract line 23 from line 20 | **24** | | | | |
| **25** | **If section 1245 property:** | | | | | |
| **a** | Depreciation allowed or allowable from line 22 | **25a** | | | | |
| **b** | Enter the **smaller** of line 24 or 25a | **25b** | | | | |
| **26** | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** | Additional depreciation after 1975 | **26a** | | | | |
| **b** | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| **c** | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** | Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** | Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** | Section 291 amount (corporations only) | **26f** | | | | |
| **g** | Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** | Soil, water, and land clearing expenses | **27a** | | | | |
| **b** | Line 27a multiplied by applicable percentage | **27b** | | | | |
| **c** | Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** | **If section 1254 property:** | | | | | |
| **a** | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| **b** | Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** | **If section 1255 property:** | | | | | |
| **a** | Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| **b** | Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | | |
|---|---|---|---|
| **30** | Total gains for all properties. Add property columns A through D, line 24 | **30** | |
| **31** | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| **32** | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

| Part IV | **Recapture Amounts Under Sections 179 and 280F(b)(2)  When Business Use Drops to 50% or Less** (see instructions) |
|---|---|

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| **33** | Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** | Recomputed depreciation. See instructions | **34** | | |
| **35** | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

218002
12-14-22

Form **4797** (2022)

Form **8846**

Department of the Treasury
Internal Revenue Service

**Credit for Employer Social Security and Medicare Taxes
Paid on Certain Employee Tips**

Attach to your tax return.

Go to www.irs.gov/Form8846 for the latest information.

OMB No. 1545-0123

**2022**

Attachment
Sequence No. **846**

| Name(s) shown on return | Identifying number |
|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 |

**Note:** Claim this credit **only** for employer social security and Medicare taxes paid by a food or beverage employer where tipping is customary for providing food or beverages. See the instructions for line 1.

| | | | |
|---|---|---|---|
| 1 | Tips received by employees for services on which you paid or incurred employer social security and Medicare taxes during the tax year (see instructions) | 1 | 209,185. |
| 2 | Tips not subject to the credit provisions (see instructions) | 2 | |
| 3 | Creditable tips. Subtract line 2 from line 1 | 3 | 209,185. |
| 4 | Multiply line 3 by 7.65% (0.0765). If you had any tipped employees whose wages (including tips) exceeded $147,000, see instructions and check here | 4 | 16,003. |
| 5 | Credit for employer social security and Medicare taxes paid on certain employee tips from partnerships and S corporations | 5 | |
| 6 | Add lines 4 and 5. Partnerships and S corporations, report this amount on Schedule K. All others, report this amount on Form 3800, Part III, line 4f | 6 | 16,003. |

LHA **For Paperwork Reduction Act Notice, see instructions.**

Form **8846** (2022)

220421 11-22-22

| Form **8990** | **Limitation on Business Interest Expense Under Section 163(j)** | |
|---|---|---|
| (Rev. December 2022) | **Attach to your tax return.** | OMB No. 1545-0123 |
| Department of the Treasury Internal Revenue Service | **Go to www.irs.gov/Form8990 for instructions and the latest information.** | |

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| STICKYS HOLDINGS, LLC | 46-2153586 |

**A**  If Form 8990 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity _____

Employer identification number, if any _____

Reference ID number _____

**B**  Is the foreign entity a CFC group member? See instructions ................................ ☐ **Yes** ☐ **No**

**C**  Is this Form 8990 filed by the specified group parent for an entire CFC group? See instructions ................ ☐ **Yes** ☐ **No**

**D**  Has a CFC or a CFC group made a safe harbor election? If yes, see instructions for which lines of Form 8990
to complete ............................................................................... ☐ **Yes** ☐ **No**

### Part I — Computation of Allowable Business Interest Expense

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

## Section I - Business Interest Expense

| | | | | |
|---|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation ............... | **1** | 98,198. | |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) ............... | **2** | | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)) ............... | **3** | | |
| 4 | Floor plan financing interest expense. See instructions ............... | **4** | | |
| 5 | **Total business interest expense.** Add lines 1 through 4 ............... | **5** | | 98,198. |

## Section II - Adjusted Taxable Income

### Tentative Taxable Income

| | | | |
|---|---|---|---|
| 6 | **Tentative taxable income.** See instructions ............................................... | **6** | −3,062,983. |

### Additions (adjustments to be made if amounts are taken into account on line 6)

| | | | | |
|---|---|---|---|---|
| 7 | Any item of loss or deduction that is not properly allocable to a trade or business of the taxpayer. See instructions ............... | **7** | | |
| 8 | Any business interest expense not from a pass-through entity. See instr. | **8** | 98,198. | |
| 9 | Amount of any net operating loss deduction under section 172 ............... | **9** | | |
| 10 | Amount of any qualified business income deduction allowed under section 199A ............... | **10** | | |
| 11 | Reserved for future use ............... | **11** | | |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions ............... | **12** | | |
| 13 | Other additions. See instructions ............... | **13** | | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) ............... | **14** | | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) ............... | **15** | | |
| 16 | **Total.** Add lines 7 through 15 ............... | **16** | | 98,198. |

### Reductions (adjustments to be made if amounts are taken into account on line 6)

| | | | | |
|---|---|---|---|---|
| 17 | Any item of income or gain that is not properly allocable to a trade or business of the taxpayer. See instructions ............... | **17** | ( ) | |
| 18 | Any business interest income not from a pass-through entity. See instructions | **18** | ( 168,957.) | |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions ............... | **19** | ( ) | |
| 20 | Other reductions. See instructions ............... | **20** | ( ) | |
| 21 | **Total.** Combine lines 17 through 20 ............... | **21** | | ( 168,957.) |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. See instructions | **22** | | |

LHA  **For Paperwork Reduction Act Notice, see the instructions.**              223211 01-25-23                                   Form **8990** (Rev. 12-2022)

Form 8990 (Rev. 12-2022)                                                                                                    Page **2**

## Section III - Business Interest Income

| | | | | |
|---|---|---|---|---|
| 23 | Current year business interest income. See instructions | 23 | 168,957. | |
| 24 | Excess business interest income from pass-through entities (total of Schedule A, line 44, column (g), and Schedule B, line 46, column (d)) | 24 | | |
| 25 | **Total.** Add lines 23 and 24 | | 25 | 168,957. |

## Section IV - Section 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | | |
|---|---|---|---|---|
| 26 | Multiply the adjusted taxable income from line 22 by the applicable percentage. See instructions | 26 | | |
| 27 | Business interest income (line 25) | 27 | 168,957. | |
| 28 | Floor plan financing interest expense (line 4) | 28 | | |
| 29 | **Total.** Add lines 26, 27, and 28 | | 29 | 168,957. |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | **Total current year business interest expense deduction.** See instructions | 30 | 98,198. |

### Carryforward

| | | | |
|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) | 31 | |

| **Part II** | **Partnership Pass-Through Items** |
|---|---|

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 | 32 | |

### Excess Taxable Income (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) | 33 | |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) | 34 | |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) | 35 | |
| 36 | **Excess taxable income.** Multiply line 35 by line 22 | 36 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 37 | 70,759. |

| **Part III** | **S Corporation Pass-Through Items** |
|---|---|

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) | 38 | |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.) | 39 | |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) | 40 | |
| 41 | **Excess taxable income.** Multiply line 40 by line 22 | 41 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 42 | |

Form **8990** (Rev. 12-2022)

STICKYS HOLDINGS, LLC

## Business Interest Expense

46-2153586

| Description | Prior Disallowed Business Interest Expense | Business Interest Expense | Business Interest Expense Ratio | Limited Business Interest Expense | Disallowed Business Interest Expense |
|---|---|---|---|---|---|
| | | 98,198. | 1.000000 | 98,198. | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total | | 98,198. | 1.000000 | 98,198. | 0. |

223301 04-01-22

**Election Not to Claim the Additional First Year Depreciation Allowable Under IRC Sec. 168(k)**


Stickys Holdings, LLC
24 E 23rd Street
New York, NY  10010


Employer Identification Number:  46-2153586


For the Year Ending December 31, 2022


Stickys Holdings, LLC, hereby elects, pursuant to IRC Sec. 168(k)(7), not to claim the additional depreciation allowable under IRC Sec. 168(k) for the following qualifying property placed in service during the tax year ending December 31, 2022.


All property in the 3 year class.
All property in the 5 year class.
All property in the 7 year class.
All property in the 10 year class.
All property in the 15 year class.
All property in the 20 year class.
All property in the 25 year class.
Computer software as defined by IRC Sec. 167(f)(1)(B).


See attached Form 4562.

Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Stickys Holdings, LLC
24 E 23rd Street
New York, NY  10010

Employer Identification Number:  46-2153586

For the Year Ending December 31, 2022

Stickys Holdings, LLC is making the de minimis safe harbor election
under Reg. Sec. 1.263(a)-1(f).

STICKYS HOLDINGS, LLC                                                    46-2153586

| FOOTNOTES | STATEMENT 1 |
|---|---|

52/53 WEEK TAX YEAR INFORMATIONAL FOOTNOTE:

THE TAXPAYER HAS IN PLACE AN ELECTION UNDER THE PROVISIONS
OF IRC SECTION 411(F) TO USE A 52-53 WEEK FISCAL YEAR.
THE FOLLOWING INFORMATION IS SUBMITTED AS IT RELATES TO THE
CURRENT YEAR TAX RETURN FILLING:

YEAR BEGINNING: DECEMBER 28, 2021
YEAR ENDING: DECEMBER 26, 2022

| FORM 1065 | OTHER INCOME | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER INCOME | 10,538. |
| TOTAL TO FORM 1065, LINE 7 | 10,538. |

| FORM 1065 | TAX EXPENSE | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EMPLOYER TAXES | 296,340. |
| LESS FORM 8846 CREDIT | -16,003. |
| LICENSES & PERMITS | 12,964. |
| OTHER STATE TAXES | 5,706. |
| PAYROLL TAXES | 527,320. |
| REAL ESTATE TAXES | 137,511. |
| TOTAL TO FORM 1065, LINE 14 | 963,838. |

STICKYS HOLDINGS, LLC                                                    46-2153586

=====================================================================================

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING | 171,360. |
| AMORTIZATION EXPENSE | 20,340. |
| BANK & CC FEES | 349,333. |
| CASH SHORT | 12,015. |
| DE MINIMIS EQUIPMENT EXPENSE | 47,913. |
| DELIVERY FEE EXPENSE | 1,335,234. |
| DUES & SUBSCRIPTIONS | 170,277. |
| EXPENSE ADJUSTMENTS/REIMBURSEMENTS | -77,823. |
| GENERAL EXPENSES | 16,223. |
| INSURANCE | 2,575. |
| KITCHEN EXPENSE | 291,851. |
| LINEN & UNIFORM | 30,000. |
| MEALS NOT SUBJECT TO LIMITATION | 1,990. |
| MISCELLANEOUS EXPENSE | 970. |
| OFFICE SUPPLIES | 27,962. |
| OPERATING EXPENSES | 146,176. |
| PAYROLL PROCESSING FEES | 85,084. |
| PROFESSIONAL FEES | 342,125. |
| SUPPLIES | 29,020. |
| TRAVEL | 74,380. |
| UTILITIES AND TELEPHONE | 842,736. |
| TOTAL TO FORM 1065, LINE 20 | 3,919,741. |

STICKYS HOLDINGS, LLC                                          46-2153586

```
==========================================================================
                THE ENTITY OWNS 20% OR MORE DIRECTLY OR      STATEMENT 5
               50% OR MORE OVERALL OF PARTNERSHIPS OR TRUSTS
--------------------------------------------------------------------------
```

| NAME OF ENTITY | EIN NUMBER | |
|---|---|---|
| | COUNTRY OF ORGANIZATION | PCT OWNED |
| STICKY FINGERS LLC | 45-2463212 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS II LLC | 80-0957125 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS III LLC | 47-4233914 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS IV LLC | 81-3219412 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS V LLC | 82-3181465 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS VI LLC | 82-3210578 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS VII LLC | 83-1511491 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS VIII LLC | 84-2040080 | |
| | UNITED STATES | 100.00 |
| STICKY FINGERS IX LLC | 84-2555036 | |
| | UNITED STATES | 100.00 |
| STICKYS BK I LLC | 83-2820423 | |
| | UNITED STATES | 100.00 |
| STICKYS NJ I LLC | 83-1505162 | |
| | UNITED STATES | 100.00 |
| STICKYS NJ II LLC | 83-2886642 | |
| | UNITED STATES | 100.00 |
| STICKYS NJ III LLC | 83-3767036 | |
| | UNITED STATES | 100.00 |
| STICKYS NJ IV LLC | 86-3616341 | |
| | UNITED STATES | 100.00 |
| STICKYS WC I LLC | 87-4490427 | |
| | UNITED STATES | 100.00 |

```
==========================================================================
SCHEDULE K                 INTEREST INCOME                    STATEMENT 6
--------------------------------------------------------------------------
```

| DESCRIPTION | U.S. BONDS | OTHER |
|---|---|---|
| INTEREST INCOME | | 168,957. |
| TOTAL TO SCHEDULE K, LINE 5 | | 168,957. |

STICKYS HOLDINGS, LLC                                                    46-2153586

---

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | STATEMENT 7 |

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CHARITY | CASH (60%) | 1,036. |
| TOTALS TO SCHEDULE K, LINE 13A | | 1,036. |

---

| SCHEDULE K | OTHER CREDITS | STATEMENT 8 |

| DESCRIPTION | AMOUNT |
|---|---|
| CREDIT FOR SOC. SEC. AND MEDICARE TAXES PAID | 16,003. |
| TOTAL TO SCHEDULE K, LINE 15F | 16,003. |

---

| SCHEDULE K | OTHER TAX-EXEMPT INCOME | STATEMENT 9 |

| DESCRIPTION | AMOUNT |
|---|---|
| PPP LOAN FORGIVENESS | 1,807,694. |
| TOTAL TO SCHEDULE K, LINE 18B | 1,807,694. |

---

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT 10 |

| DESCRIPTION | AMOUNT |
|---|---|
| PENALTIES | 250. |
| TAX DEDUCTION ADJUSTMENT FOR FORM 8846 | 16,003. |
| TOTAL TO SCHEDULE K, LINE 18C | 16,253. |

STICKYS HOLDINGS, LLC                                                    46-2153586

================================================================================

| SCHEDULE K | OTHER ITEMS | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCESS BUSINESS INTEREST INCOME | 70,759. |
| GROSS RECEIPTS FOR SECTION 448(C) | 22,253,892. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -3,211,890. |
| SECTION 199A W-2 WAGES | 4,565,084. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 9,174,684. |
| BUSINESS INTEREST EXPENSE | 98,198. |
| SEC 179 EXPENSE DISALLOWED DUE TO TRADE OR BUSINESS INCOME LIMIT | 114,680. |

================================================================================

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 12 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CORPORATE ACCOUNTS | 0. | 52,007. |
| ERTC CREDIT RECEIVABLE | 540,215. | 0. |
| PREPAID EXPENSES | 133,485. | 396,864. |
| TOTAL TO SCHEDULE L, LINE 6 | 673,700. | 448,871. |

| SCHEDULE L | OTHER ASSETS | STATEMENT 13 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SECURITY DEPOSITS | 955,274. | 1,294,633. |
| TOTAL TO SCHEDULE L, LINE 13 | 955,274. | 1,294,633. |

STICKYS HOLDINGS, LLC                                                    46-2153586

===============================================================================

SCHEDULE L                OTHER CURRENT LIABILITIES                STATEMENT 14

-------------------------------------------------------------------------------

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 798,582. | 301,468. |
| CREDIT CARD PAYABLE | -10,151. | 65,797. |
| DEFERRED MARKETING | 0. | 14,705. |
| DEFERRED RENT | 0. | 339,700. |
| GIFT CARD LIABILITY | 11,896. | 13,797. |
| SALES TAX PAYABLE | 127,379. | 127,141. |
| TIPS PAYABLE | 0. | 14,579. |
| TRAVELER'S INSURANCE | 0. | 12,252. |
| TOTAL TO SCHEDULE L, LINE 17 | 927,706. | 889,439. |

STICKYS HOLDINGS, LLC                                           46-2153586

===============================================================================

FORM 1065              PARTNERS' CAPITAL ACCOUNT SUMMARY          STATEMENT 15

-------------------------------------------------------------------------------

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | 16,266. | | -1,368. | | 14,898. |
| 2 | -37,888. | | -6,966. | | -44,854. |
| 3 | 89,631. | | -50,726. | | 38,905. |
| 4 | 59,837. | | -27,528. | | 32,309. |
| 5 | 269,725. | | -31,736. | | 237,989. |
| 6 | 58,096. | | -7,194. | | 50,902. |
| 7 | 55,532. | | -6,533. | | 48,999. |
| 8 | 67,239. | | -8,438. | | 58,801. |
| 9 | 126,930. | | -14,935. | | 111,995. |
| 10 | 33,196. | | -4,111. | | 29,085. |
| 11 | 242,231. | | -32,279. | | 209,952. |
| 12 | 132,424. | | -26,602. | | 105,822. |
| 13 | 2,063,681. | | -531,081. | | 1,532,600. |
| 14 | 96,995. | | -23,778. | | 73,217. |
| 15 | 38,454. | | -9,896. | | 28,558. |
| 16 | 0. | | 0. | | 0. |
| 17 | 28,119. | | -5,576. | | 22,543. |

STICKYS HOLDINGS, LLC                                                        46-2153586

| | | | |
|---|---|---|---|
| 18 | 0. | 0. | 0. |
| 19 | 0. | 0. | 0. |
| 20 | 0. | 0. | 0. |
| 21 | 2,337,788. | -463,781. | 1,874,007. |
| TOTAL | 5,678,256. | -1,252,528. | 4,425,728. |

STICKYS HOLDINGS, LLC                                                    46-2153586

---

SCHEDULE M-1          INCOME NOT RECORDED ON BOOKS THIS YEAR        STATEMENT 16

| DESCRIPTION | AMOUNT |
|-------------|--------|
| GIFT CARD INCOME | 13,797. |
| TOTAL TO SCHEDULE M-1, LINE 2 | 13,797. |

---

SCHEDULE M-1   EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN RETURN   STATEMENT 17

| DESCRIPTION | AMOUNT |
|-------------|--------|
| ADJUSTMENT FOR FORM 8846 CREDIT | 16,003. |
| PENALTIES | 250. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 16,253. |

---

SCHEDULE M-1      INCOME RECORDED ON BOOKS NOT INCLUDED ON RETURN    STATEMENT 18

| DESCRIPTION | AMOUNT |
|-------------|--------|
| PPP LOAN FORGIVENESS | 1,807,694. |
| TOTAL TO SCHEDULE M-1, LINE 6 | 1,807,694. |

---

SCHEDULE M-1      DEDUCTIONS ON RETURN NOT CHARGED AGAINST BOOKS    STATEMENT 19

| DESCRIPTION | AMOUNT |
|-------------|--------|
| DEFERRED PAYROLL TAXES | 75,388. |
| DEFERRED RENT | 100,454. |
| TOTAL TO SCHEDULE M-1, LINE 7 | 175,842. |

---

SCHEDULE M-2                    OTHER INCREASES                     STATEMENT 20

| DESCRIPTION | AMOUNT |
|-------------|--------|
| OTHER TAX-EXEMPT INCOME | 1,807,694. |
| TOTAL TO SCHEDULE M-2, LINE 4 | 1,807,694. |

STICKYS HOLDINGS, LLC                                        46-2153586

═══════════════════════════════════════════════════════════════════════

SCHEDULE M-2                  OTHER DECREASES              STATEMENT 21

DESCRIPTION                                                    AMOUNT

NONDEDUCTIBLE EXPENSES                                        16,253.

TOTAL TO SCHEDULE M-2, LINE 7                                 16,253.

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
| | −3,512. | A | 0. |
| 2 | Net rental real estate income (loss) | 15 | Credits |
| 3 | Other net rental income (loss) | N | 17. |
| 4a | Guaranteed payments for services | 16 | Schedule K-3 is attached if checked ................ ☒ |
| 4b | Guaranteed payments for capital | 17 | Alternative min tax (AMT) items |
| 4c | Total guaranteed payments | A | −73. |
| 5 | Interest income  185. | 18 | Tax-exempt income and nondeductible expenses |
| 6a | Ordinary dividends | B* | 1,977. |
| 6b | Qualified dividends | C* | 17. |
| 6c | Dividend equivalents | 19 | Distributions |
| 7 | Royalties | 20 | Other information |
| 8 | Net short-term capital gain (loss) | A | *  185. |
| 9a | Net long-term capital gain (loss) | N | *  107. |
| | | Z | *  STMT |
| 9b | Collectibles (28%) gain (loss) | AF | *  77. |
| | | AG | *  24,334. |
| 9c | Unrecaptured section 1250 gain | AH | *  STMT |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| A | 1. | | |
| 22 | ☐ More than one activity for at-risk purposes* | | |
| 23 | ☐ More than one activity for passive activity purposes* | | |
| *See attached statement for additional information. | | | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY   10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███-4851

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

PAUL ABRAHAMIAN

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.1928050 % | 0.1093462 % |
| Loss | 0.1928050 % | 0.1093462 % |
| Capital | 0.1251850 % | 0.1279123 % |

Check if decrease is due to sale or exchange of partnership interest ........ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 9,479. | $ 5,163. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships ☐

**L**    **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 16,266. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −1,368. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 14,898. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N**    **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $ −5,566.
Ending $ −5,566.

For IRS Use Only

211261  11-28-22    LHA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2022

1

STICKYS HOLDINGS, LLC                                              46-2153586

===========================================================================

SCHEDULE K-1              OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

DESCRIPTION              PARTNER FILING INSTRUCTIONS         AMOUNT

PPP LOAN FORGIVENESS                                          1,977.

TOTAL TO SCHEDULE K-1, BOX 18, CODE B                        1,977.

===========================================================================

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

DESCRIPTION              PARTNER FILING INSTRUCTIONS         AMOUNT

TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION
8846 CREDIT                                                     17.

TOTAL TO SCHEDULE K-1, BOX 18, CODE C                          17.

===========================================================================

SCHEDULE K-1              BUSINESS INTEREST EXPENSE, BOX 20, CODE N

DESCRIPTION              PARTNER FILING INSTRUCTIONS         AMOUNT

BUSINESS INTEREST EXPENSE     SEE PARTNERS INSTRUCTIONS
(INCLUDED IN ORDINARY BUSINESS
INCOME (LOSS))                                                 107.

TOTAL TO SCHEDULE K-1, BOX 20, CODE N                         107.

===========================================================================

SCHEDULE K-1              SECTION 199A INFORMATION, BOX 20, CODE Z

DESCRIPTION                                                 AMOUNT

TRADE OR BUSINESS -

    ORDINARY INCOME (LOSS)                                 -3,512.
    W-2 WAGES                                               4,992.
    UNADJUSTED BASIS OF ASSETS                             10,032.

```
STICKYS HOLDINGS, LLC                                              46-2153586
```

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.


SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 125. |


SCHEDULE K-1  EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 77. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 77. |


SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 24,334. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 24,334. |

STICKYS HOLDINGS, LLC                                          46-2153586

```
==================================================================================
```

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                             OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -3,512. | |
| INTEREST INCOME | 185. | |
| OTHER TAX-EXEMPT INCOME | 1,977. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -1,350. |
| CHARITABLE CONTRIBUTIONS | -1. | |
| NONDEDUCTIBLE EXPENSES | -17. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -18. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -1,368. |

```
==================================================================================
```

SCHEDULE K-1                         FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 107. |
| BUSINESS INTEREST INCOME | 185. |
| GROSS RECEIPTS FOR 12/31/2019 | 13,122. |
| GROSS RECEIPTS FOR 12/31/2020 | 16,470. |
| GROSS RECEIPTS FOR 12/31/2021 | 19,732. |

651121

| Schedule K-1 (Form 1065) | **2022** | | |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2022, or tax year | ☐ Final K-1　☐ Amended K-1 | OMB No. 1545-0123 |

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| **Part I** | **Information About the Partnership** |
|---|---|

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY   10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▓▓▓ 1191

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JONATHAN SHERMAN

**G** ☒ General partner or LLC member-manager　　☐ Limited partner or other LLC member

**H1** ☒ Domestic partner　　☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 2.8997650 % | 0.5559912 % |
| Loss | 2.8997650 % | 0.5559912 % |
| Capital | 1.0017210 % | 1.0782696 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 142,562. | $ 26,253. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 95,384. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

| **L** | **Partner's Capital Account Analysis** |
|---|---|

| | |
|---|---|
| Beginning capital account | $ -37,888. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -6,966. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ -44,854. |

**M** Did the partner contribute property with a built-in gain or (loss)?
☐ Yes　☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning　$ 123,505.
Ending　$ 123,505.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| 1 Ordinary business income (loss) | -17,858. |
|---|---|
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | 19,014. |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 19,014. |
| 5 Interest income | 939. |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 6c Dividend equivalents | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| A | 6. |
| M | 19,014. |

| 14 Self-employment earnings (loss) | |
|---|---|
| A | 1,124. |
| C | 79,136. |
| 15 Credits | |
| N | 89. |
| 16 Schedule K-3 is attached if checked | ☒ |
| 17 Alternative min tax (AMT) items | |
| A | -374. |
| 18 Tax-exempt income and nondeductible expenses | |
| B* | 10,050. |
| C* | STMT |
| 19 Distributions | |
| 20 Other information | |
| A | 939. |
| N* | 546. |
| Z* | STMT |
| AF* | 394. |
| AG* | 123,729. |
| AH* | STMT |
| 21 Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

211261  11-28-22　LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**　　www.irs.gov/Form1065　　**Schedule K-1 (Form 1065) 2022**

2

STICKYS HOLDINGS, LLC                                                46-2153586

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 10,050. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 10,050. |

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 2. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 89. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 91. |

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 546. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 546. |

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -17,858. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -17,890. |
| HEALTH INSURANCE PAYMENTS | 19,014. |
| W-2 WAGES | 25,381. |
| UNADJUSTED BASIS OF ASSETS | 51,011. |

PARTNER NUMBER 2

STICKYS HOLDINGS, LLC                                                    46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 638. |

SCHEDULE K-1  EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 394. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 394. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 123,729. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 123,729. |

PARTNER NUMBER 2

STICKYS HOLDINGS, LLC                                              46-2153586

```
==============================================================================
```

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---:|---:|
| ORDINARY INCOME (LOSS) | -17,858. | |
| INTEREST INCOME | 939. | |
| OTHER TAX-EXEMPT INCOME | 10,050. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -6,869. |
| CHARITABLE CONTRIBUTIONS | -6. | |
| NONDEDUCTIBLE EXPENSES | -91. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -97. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -6,966. |

```
==============================================================================
```

SCHEDULE K-1                          FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---:|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 546. |
| BUSINESS INTEREST INCOME | 939. |
| GROSS RECEIPTS FOR 12/31/2019 | 66,718. |
| GROSS RECEIPTS FOR 12/31/2020 | 83,742. |
| GROSS RECEIPTS FOR 12/31/2021 | 100,332. |

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| Final K-1 | Amended K-1 | OMB No. 1545-0123 |

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) −130,078. | | 14 | Self-employment earnings (loss) A 0. |
| 2 | Net rental real estate income (loss) | | 15 | Credits N 649. |
| 3 | Other net rental income (loss) | | 16 | Schedule K-3 is attached if checked .......... [X] |
| 4a | Guaranteed payments for services | | 17 | Alternative min tax (AMT) items A −2,718. |
| 4b | Guaranteed payments for capital | | | |
| 4c | Total guaranteed payments | | 18 | Tax-exempt income and nondeductible expenses B* 73,210. |
| 5 | Interest income 6,843. | | | C* STMT |
| 6a | Ordinary dividends | | 19 | Distributions |
| 6b | Qualified dividends | | | |
| 6c | Dividend equivalents | | 20 | Other information A 6,843. |
| 7 | Royalties | | | N * 3,977. |
| 8 | Net short-term capital gain (loss) | | | Z * STMT |
| 9a | Net long-term capital gain (loss) | | | AF * 2,865. |
| 9b | Collectibles (28%) gain (loss) | | | AG * 901,261. |
| 9c | Unrecaptured section 1250 gain | | | AH * STMT |
| 10 | Net section 1231 gain (loss) | | | |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions A 42. | | | |
| 22 | More than one activity for at-risk purposes* | | | |
| 23 | More than one activity for passive activity purposes* | | | |

*See attached statement for additional information.

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████7273

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MICHAEL P SHERMAN

**G** ☐ General partner or LLC member-manager  [X] Limited partner or other LLC member

**H1** [X] Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.5441060 % | 4.0498997 % |
| Loss | 4.5441060 % | 4.0498997 % |
| Capital | 4.1439540 % | 4.1600925 % |

Check if decrease is due to sale or exchange of partnership interest ........ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 223,404. | $ 191,231. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L  Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 89,631. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −50,726. |
| Other increase (decrease) (attach explanation) | $ ( ) |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 38,905. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  [X] No  If "Yes," attach statement. See instructions.

**N  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**

| | |
|---|---|
| Beginning | $ 264,548. |
| Ending | $ 264,548. |

For IRS Use Only

211261  11-28-22    LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

3

STICKYS HOLDINGS, LLC                                          46-2153586

====================================================================

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 73,210. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 73,210. |

====================================================================

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 10. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 649. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 659. |

====================================================================

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 3,977. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 3,977. |

====================================================================

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -130,078. |
| W-2 WAGES | 184,882. |
| UNADJUSTED BASIS OF ASSETS | 371,565. |

STICKYS HOLDINGS, LLC                                              46-2153586

~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

SCHEDULE K-1              OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 4,644. |

~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

SCHEDULE K-1   EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 2,865. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 2,865. |

~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 901,261. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 901,261. |

STICKYS HOLDINGS, LLC                                                46-2153586

====================================================================

| SCHEDULE K-1 | CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES) |
|---|---|

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -130,078. | |
| INTEREST INCOME | 6,843. | |
| OTHER TAX-EXEMPT INCOME | 73,210. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -50,025. |
| CHARITABLE CONTRIBUTIONS | -42. | |
| NONDEDUCTIBLE EXPENSES | -659. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -701. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -50,726. |

====================================================================

| SCHEDULE K-1 | FOOTNOTES |
|---|---|

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 3,977. |
| BUSINESS INTEREST INCOME | 6,843. |
| GROSS RECEIPTS FOR 12/31/2019 | 485,988. |
| GROSS RECEIPTS FOR 12/31/2020 | 609,988. |
| GROSS RECEIPTS FOR 12/31/2021 | 730,827. |

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
|---|---|---|---|
| | −70,591. | A | 0. |

| 2 | Net rental real estate income (loss) | | |

| 3 | Other net rental income (loss) | 15 | Credits |
|---|---|---|---|
| | | N | 351. |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY   10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| 4a | Guaranteed payments for services | 16 | Schedule K-3 is attached if checked .................. [X] |
|---|---|---|---|

| 4b | Guaranteed payments for capital | 17 | Alternative min tax (AMT) items |
|---|---|---|---|
| | | A | −1,476. |

| 4c | Total guaranteed payments | | |

| 5 | Interest income | 18 | Tax-exempt income and nondeductible expenses |
|---|---|---|---|
| | 3,713. | B* | 39,729. |

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████ 9345

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

PAUL TIETZ
████████████████

| 6a | Ordinary dividends | C* | STMT |

| 6b | Qualified dividends | 19 | Distributions |

| 6c | Dividend equivalents | | |

**G** ☐ General partner or LLC member-manager   [X] Limited partner or other LLC member

| 7 | Royalties | 20 | Other information |
|---|---|---|---|
| | | A | 3,713. |

**H1** [X] Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

| 8 | Net short-term capital gain (loss) | N* | 2,158. |
|---|---|---|---|
| | | Z* | STMT |

**I1** What type of entity is this partner?  INDIVIDUAL

| 9a | Net long-term capital gain (loss) | AF* | 1,556. |
|---|---|---|---|
| | | AG* | 489,092. |

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 2.0675390 % | 2.1977823 % |
| Loss | 2.0675390 % | 2.1977823 % |
| Capital | 2.1729660 % | 2.1687135 % |

| 9b | Collectibles (28%) gain (loss) | AH* | STMT |

Check if decrease is due to sale or exchange of partnership interest ......... ☐

| 9c | Unrecaptured section 1250 gain | | |

| 10 | Net section 1231 gain (loss) | | |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 101,647. | $ 103,776. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

| 11 | Other income (loss) | | |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |

**L**    **Partner's Capital Account Analysis**

| 13 | Other deductions | | |
|---|---|---|---|
| A | 23. | | |

Beginning capital account ................. $ 59,837.
Capital contributed during the year ......... $ _____
Current year net income (loss) ............. $ −27,528.
Other increase (decrease) (attach explanation) $ _____
Withdrawals and distributions ............. $ ( _____ )
Ending capital account ................. $ 32,309.

| 22 | ☐ More than one activity for at-risk purposes* |
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   [X] No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............. $ 125,885.
Ending ............. $ 125,885.

For IRS Use Only

211261 11-28-22   LHA   For Paperwork Reduction Act Notice, see the Instructions for Form 1065.   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2022

4

STICKYS HOLDINGS, LLC                                                46-2153586

===========================================================================

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 39,729. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 39,729. |

===========================================================================

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 5. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 351. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 356. |

===========================================================================

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 2,158. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 2,158. |

===========================================================================

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -70,591. |
| W-2 WAGES | 100,330. |
| UNADJUSTED BASIS OF ASSETS | 201,640. |

PARTNER NUMBER 4

STICKYS HOLDINGS, LLC                                                46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1               OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 2,521. |

SCHEDULE K-1   EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 1,556. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 1,556. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 489,092. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 489,092. |

STICKYS HOLDINGS, LLC                                          46-2153586

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                             OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -70,591. | |
| INTEREST INCOME | 3,713. | |
| OTHER TAX-EXEMPT INCOME | 39,729. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -27,149. |
| CHARITABLE CONTRIBUTIONS | -23. | |
| NONDEDUCTIBLE EXPENSES | -356. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -379. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -27,528. |

SCHEDULE K-1                         FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 2,158. |
| BUSINESS INTEREST INCOME | 3,713. |
| GROSS RECEIPTS FOR 12/31/2019 | 263,734. |
| GROSS RECEIPTS FOR 12/31/2020 | 331,026. |
| GROSS RECEIPTS FOR 12/31/2021 | 396,602. |

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| 1 Ordinary business income (loss) | 14 Self-employment earnings (loss) | |
| –81,380. | A | 0. |
| 2 Net rental real estate income (loss) | 15 Credits | |
| | N | 406. |
| 3 Other net rental income (loss) | 16 Schedule K-3 is attached if checked ........... ☒ | |
| 4a Guaranteed payments for services | 17 Alternative min tax (AMT) items | |
| | A | –1,701. |
| 4b Guaranteed payments for capital | 18 Tax-exempt income and nondeductible expenses | |
| 4c Total guaranteed payments | B* | 45,802. |
| 5 Interest income | C* | STMT |
| 4,281. | | |
| 6a Ordinary dividends | 19 Distributions | |
| | | |
| 6b Qualified dividends | | |
| 6c Dividend equivalents | 20 Other information | |
| | A | 4,281. |
| 7 Royalties | N* | 2,488. |
| 8 Net short-term capital gain (loss) | Z* | STMT |
| 9a Net long-term capital gain (loss) | AF* | 1,792. |
| 9b Collectibles (28%) gain (loss) | AG* | 563,854. |
| | AH* | STMT |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY   10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▮▮▮ 0556

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JAMES R HART III
▮▮▮▮▮

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .......... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 15.3564970 % | 2.5337341 % |
| Loss | 15.3564970 % | 2.5337341 % |
| Capital | 4.9725590 % | 5.3913480 % |

Check if decrease is due to sale or exchange of partnership interest .......... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 754,979. | $ 119,640. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L   Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account ................... $ | 269,725. |
| Capital contributed during the year ......... $ | |
| Current year net income (loss) ............. $ | –31,736. |
| Other increase (decrease) (attach explanation) .. $ | |
| Withdrawals and distributions ............. $( | ) |
| Ending capital account .................... $ | 237,989. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning .......... $ 155,276.
Ending .......... $ 155,276.

| | |
|---|---|
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 Other deductions | |
| A   26. | |
| 22 ☐ More than one activity for at-risk purposes* | |
| 23 ☐ More than one activity for passive activity purposes* | |
| *See attached statement for additional information. | |
| 9c Unrecaptured section 1250 gain | |

For IRS Use Only

211261 11-28-22   LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

STICKYS HOLDINGS, LLC                                                    46-2153586

===============================================================================

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 45,802. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 45,802. |

===============================================================================

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 7. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 406. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 413. |

===============================================================================

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 2,488. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 2,488. |

===============================================================================

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -81,380. |
| W-2 WAGES | 115,667. |
| UNADJUSTED BASIS OF ASSETS | 232,462. |

STICKYS HOLDINGS, LLC                                              46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 2,906. |

SCHEDULE K-1   EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 1,792. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 1,792. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 563,854. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 563,854. |

STICKYS HOLDINGS, LLC                                              46-2153586

====================================================================

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                              OTHER INCREASES(DECREASES)

--------------------------------------------------------------------

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -81,380. | |
| INTEREST INCOME | 4,281. | |
| OTHER TAX-EXEMPT INCOME | 45,802. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -31,297. |
| CHARITABLE CONTRIBUTIONS | -26. | |
| NONDEDUCTIBLE EXPENSES | -413. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -439. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -31,736. |

====================================================================

SCHEDULE K-1                        FOOTNOTES

--------------------------------------------------------------------

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 2,489. |
| BUSINESS INTEREST INCOME | 4,281. |
| GROSS RECEIPTS FOR 12/31/2019 | 304,048. |
| GROSS RECEIPTS FOR 12/31/2020 | 381,626. |
| GROSS RECEIPTS FOR 12/31/2021 | 457,227. |

                                              PARTNER NUMBER 5
22470912 795476 95517        2022.04020 STICKYS HOLDINGS, LLC     95517__1

651121

| Schedule K-1 (Form 1065) | **2022** | |
|---|---|---|
| Department of the Treasury / Internal Revenue Service | For calendar year 2022, or tax year | OMB No. 1545-0123 |

☐ Final K-1    ☐ Amended K-1

**Partner's Share of Income, Deductions, Credits, etc.**

beginning _____ ending _____

*See separate instructions.*

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Part I    Information About the Partnership | |
|---|---|
| **A** Partnership's employer identification number | 46-2153586 |
| **B** Partnership's name, address, city, state, and ZIP code | STICKYS HOLDINGS, LLC<br>24 E 23RD STREET<br>NEW YORK, NY  10010 |
| **C** IRS center where partnership filed return: | E-FILE |
| **D** ☐ Check if this is a publicly traded partnership (PTP) | |

| Part II    Information About the Partner | |
|---|---|
| **E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.) | ███ 3657 |
| **F** Name, address, city, state, and ZIP code for partner entered in E. See instructions. | RYAN N COTTON<br>████████ |
| **G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member | |
| **H1** ☒ Domestic partner    ☐ Foreign partner | |
| **H2** ☐ If the partner is a disregarded entity (DE), enter the partner's: | |
| TIN _____ Name _____ | |
| **I1** What type of entity is this partner?    INDIVIDUAL | |
| **I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐ | |

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 3.1677180 % | 0.5744534 % |
| Loss | 3.1677180 % | 0.5744534 % |
| Capital | 1.0675680 % | 1.1522685 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 155,735. | $ 27,125. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships ☐

| L | Partner's Capital Account Analysis |
|---|---|
| Beginning capital account | $ 58,096. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -7,194. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 50,902. |

**M** Did the partner contribute property with a built-in gain or (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning    $ 33,149.
Ending    $ 33,149.

Part III fields:

| 1 Ordinary business income (loss) | -18,451. | 14 Self-employment earnings (loss) | |
|---|---|---|---|
| | | A | 0. |
| 2 Net rental real estate income (loss) | | 15 Credits | |
| 3 Other net rental income (loss) | | N | 92. |
| 4a Guaranteed payments for services | | 16 Schedule K-3 is attached if checked ☒ | |
| 4b Guaranteed payments for capital | | 17 Alternative min tax (AMT) items | |
| 4c Total guaranteed payments | | A | -385. |
| 5 Interest income | 971. | 18 Tax-exempt income and nondeductible expenses | |
| 6a Ordinary dividends | | B* | 10,385. |
| | | C* | STMT |
| 6b Qualified dividends | | 19 Distributions | |
| 6c Dividend equivalents | | | |
| 7 Royalties | | 20 Other information | |
| | | A | 971. |
| 8 Net short-term capital gain (loss) | | N* | 564. |
| | | Z* | STMT |
| 9a Net long-term capital gain (loss) | | AF* | 407. |
| | | AG* | 127,839. |
| 9b Collectibles (28%) gain (loss) | | AH* | STMT |
| 9c Unrecaptured section 1250 gain | | | |
| 10 Net section 1231 gain (loss) | | | |
| 11 Other income (loss) | | | |
| 12 Section 179 deduction | | 21 Foreign taxes paid or accrued | |
| 13 Other deductions | | | |
| A | 6. | | |
| 22 ☐ More than one activity for at-risk purposes* | | | |
| 23 ☐ More than one activity for passive activity purposes* | | | |

*See attached statement for additional information.

For IRS Use Only

211261  11-28-22    LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

6

STICKYS HOLDINGS, LLC                                        46-2153586

=================================================================

SCHEDULE K-1            OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 10,385. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 10,385. |

=================================================================

SCHEDULE K-1            NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 1. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 92. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 93. |

=================================================================

SCHEDULE K-1            BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 564. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 564. |

=================================================================

SCHEDULE K-1            SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|

TRADE OR BUSINESS -

| | |
|---|---|
| ORDINARY INCOME (LOSS) | -18,451. |
| W-2 WAGES | 26,225. |
| UNADJUSTED BASIS OF ASSETS | 52,704. |

STICKYS HOLDINGS, LLC                                                    46-2153586

## SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

## SCHEDULE K-1              OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 658. |

## SCHEDULE K-1   EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 407. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 407. |

## SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 127,839. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 127,839. |

STICKYS HOLDINGS, LLC                                                 46-2153586

SCHEDULE K-1            CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -18,451. | |
| INTEREST INCOME | 971. | |
| OTHER TAX-EXEMPT INCOME | 10,385. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -7,095. |
| CHARITABLE CONTRIBUTIONS | -6. | |
| NONDEDUCTIBLE EXPENSES | -93. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -99. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -7,194. |

SCHEDULE K-1                       FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 564. |
| BUSINESS INTEREST INCOME | 971. |
| GROSS RECEIPTS FOR 12/31/2019 | 68,935. |
| GROSS RECEIPTS FOR 12/31/2020 | 86,523. |
| GROSS RECEIPTS FOR 12/31/2021 | 103,663. |

651121

**Schedule K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Box | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | –16,754. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 881. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions  A | 5. |

| Box | Description | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss)  A | 0. |
| 15 | Credits  N | 83. |
| 16 | Schedule K-3 is attached if checked | ☒ |
| 17 | Alternative min tax (AMT) items  A | –351. |
| 18 | Tax-exempt income and nondeductible expenses  B* | 9,429. |
| | C* | STMT |
| 19 | Distributions | |
| 20 | Other information  A | 881. |
| | N* | 512. |
| | Z* | STMT |
| | AF* | 369. |
| | AG* | 116,084. |
| | AH* | STMT |
| 21 | Foreign taxes paid or accrued | |

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

**Part I  Information About the Partnership**

A Partnership's employer identification number
46-2153586

B Partnership's name, address, city, state, and ZIP code
STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

C IRS center where partnership filed return:
E-FILE

D ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

E Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
█████ 9293

F Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DAVID W HUMPHREY

G ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

H1 ☒ Domestic partner  ☐ Foreign partner
H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

I1 What type of entity is this partner?  INDIVIDUAL
I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 3.1616320% | 0.5216347% |
| Loss | 3.1616320% | 0.5216347% |
| Capital | 1.0237620% | 1.1099834% |

Check if decrease is due to sale or exchange of partnership interest ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 155,437. | 24,631. |
| Qualified nonrecourse financing $ | | |
| Recourse $ | 0. | 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L  Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account $ | 55,532. |
| Capital contributed during the year $ | |
| Current year net income (loss) $ | –6,533. |
| Other increase (decrease) (attach explanation) $ | |
| Withdrawals and distributions $( ) | |
| Ending capital account $ | 48,999. |

M Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $ 31,969.
Ending $ 31,969.

For IRS Use Only

STICKYS HOLDINGS, LLC                                                    46-2153586

=========================================================================

SCHEDULE K-1              OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 9,429. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 9,429. |

=========================================================================

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 1. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 83. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 84. |

=========================================================================

SCHEDULE K-1              BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 512. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 512. |

=========================================================================

SCHEDULE K-1              SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -16,754. |
| W-2 WAGES | 23,813. |
| UNADJUSTED BASIS OF ASSETS | 47,858. |

STICKYS HOLDINGS, LLC                                                          46-2153586

SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
| --- | --- | --- |
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 599. |

SCHEDULE K-1  EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
| --- | --- | --- |
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 369. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 369. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
| --- | --- | --- |
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 116,084. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 116,084. |

STICKYS HOLDINGS, LLC                                                46-2153586

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -16,754. | |
| INTEREST INCOME | 881. | |
| OTHER TAX-EXEMPT INCOME | 9,429. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -6,444. |
| CHARITABLE CONTRIBUTIONS | -5. | |
| NONDEDUCTIBLE EXPENSES | -84. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -89. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -6,533. |

SCHEDULE K-1                       FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 512. |
| BUSINESS INTEREST INCOME | 881. |
| GROSS RECEIPTS FOR 12/31/2019 | 62,596. |
| GROSS RECEIPTS FOR 12/31/2020 | 78,567. |
| GROSS RECEIPTS FOR 12/31/2021 | 94,132. |

651121

**Schedule K-1
(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

## Part I  Information About the Partnership

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▓▓▓▓▓▓ 0185

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

CHRISTOPHER NEUKERMANS
▓▓▓▓▓▓▓▓▓▓

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 3.6222570 % | 0.6736482 % |
| Loss | 3.6222570 % | 0.6736482 % |
| Capital | 1.2345260 % | 1.3308246 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 178,083. | $ 31,808. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

## L  Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ 67,239. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −8,438. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 58,801. |

**M** Did the partner contribute property with a built-in gain or (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

## N  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ...... $ 38,274.
Ending ...... $ 38,274.

### Part III right column

| | | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | −21,637. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 1,138. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| A | | 7. |

| | | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| A | | 0. |
| 15 | Credits | |
| N | | 108. |
| 16 | Schedule K-3 is attached if checked | ☒ |
| 17 | Alternative min tax (AMT) items | |
| A | | −452. |
| 18 | Tax-exempt income and nondeductible expenses | |
| B* | | 12,178. |
| C* | | STMT |
| 19 | Distributions | |
| 20 | Other information | |
| A | | 1,138. |
| N* | | 662. |
| Z* | | STMT |
| AF* | | 477. |
| AG* | | 149,913. |
| AH* | | STMT |
| 21 | Foreign taxes paid or accrued | |

☐ 22 More than one activity for at-risk purposes*
☐ 23 More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

211261 11-28-22    LHA   For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2022

8

STICKYS HOLDINGS, LLC                                              46-2153586

===========================================================================

SCHEDULE K-1              OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 12,178. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 12,178. |

===========================================================================

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 2. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 108. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 110. |

===========================================================================

SCHEDULE K-1              BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 662. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 662. |

===========================================================================

SCHEDULE K-1              SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -21,637. |
| W-2 WAGES | 30,752. |
| UNADJUSTED BASIS OF ASSETS | 61,805. |

STICKYS HOLDINGS, LLC                                                          46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1                  OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 772. |

SCHEDULE K-1  EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 477. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 477. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 149,913. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 149,913. |

STICKYS HOLDINGS, LLC                                                    46-2153586

======================================================================

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -21,637. | |
| INTEREST INCOME | 1,138. | |
| OTHER TAX-EXEMPT INCOME | 12,178. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -8,321. |
| CHARITABLE CONTRIBUTIONS | -7. | |
| NONDEDUCTIBLE EXPENSES | -110. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -117. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -8,438. |

======================================================================

SCHEDULE K-1                       FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 661. |
| BUSINESS INTEREST INCOME | 1,138. |
| GROSS RECEIPTS FOR 12/31/2019 | 80,838. |
| GROSS RECEIPTS FOR 12/31/2020 | 101,464. |
| GROSS RECEIPTS FOR 12/31/2021 | 121,563. |

651121

| Schedule K-1<br>(Form 1065)<br>Department of the Treasury<br>Internal Revenue Service | **2022**<br>For calendar year 2022, or tax year | ☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123 |
|---|---|---|

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

beginning [          ] ending [          ]

**Partner's Share of Income, Deductions, Credits, etc.**   *See separate instructions.*

| | |
|---|---|
| **Part I   Information About the Partnership** | |

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II   Information About the Partner** |
|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
46-7262670

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

SEUNG JA CHUNG FAMILY TRUST EILEEN CH
2729 BUNGALOW PLACE
CORONA DEL MAR, CA  92626

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN [          ] Name [          ]

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 7.2265870 % | 1.1923877 % |
| Loss | 7.2265870 % | 1.1923877 % |
| Capital | 2.3400280 % | 2.5371050 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 355,283. | $ 56,303. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L   Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 126,930. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -14,935. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| **Ending capital account** | $ 111,995. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No  If "Yes," attach statement. See instructions.

**N   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning  $ 73,071.
Ending  $ 73,071.

| # | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -38,298. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | 2,015. |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 2,015. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions |  A    13. |

| # | Description | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| 15 | Credits |  N    191. |
| 16 | Schedule K-3 is attached if checked | ☒ |
| 17 | Alternative min tax (AMT) items |  A    -800. |
| 18 | Tax-exempt income and nondeductible expenses |  B*    21,555.<br>C*    STMT |
| 19 | Distributions | |
| 20 | Other information |  A    2,015.<br>N    *    1,171.<br>Z    *    STMT<br>AF    *    843.<br>AG    *    265,352. |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*

**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

211261  11-28-22   LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

9

STICKYS HOLDINGS, LLC                                               46-2153586

===

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 21,555. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 21,555. |

===

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 3. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 191. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 194. |

===

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 1,171. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 1,171. |

===

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -38,298. |
| W-2 WAGES | 54,434. |
| UNADJUSTED BASIS OF ASSETS | 109,398. |

STICKYS HOLDINGS, LLC                                                    46-2153586

===

## SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

===

## SCHEDULE K-1  EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 843. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 843. |

===

## SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 265,352. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 265,352. |

STICKYS HOLDINGS, LLC                                                46-2153586

=====================================================================

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                              OTHER INCREASES(DECREASES)

---------------------------------------------------------------------

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -38,298. | |
| INTEREST INCOME | 2,015. | |
| OTHER TAX-EXEMPT INCOME | 21,555. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -14,728. |
| CHARITABLE CONTRIBUTIONS | -13. | |
| NONDEDUCTIBLE EXPENSES | -194. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -207. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -14,935. |

=====================================================================

SCHEDULE K-1                        FOOTNOTES

---------------------------------------------------------------------

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 1,171. |
| BUSINESS INTEREST INCOME | 2,015. |
| GROSS RECEIPTS FOR 12/31/2019 | 143,086. |
| GROSS RECEIPTS FOR 12/31/2020 | 179,595. |
| GROSS RECEIPTS FOR 12/31/2021 | 215,173. |

651121

| Schedule K-1<br>(Form 1065)<br>Department of the Treasury<br>Internal Revenue Service | **2022**<br>For calendar year 2022, or tax year | ☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123 |
|---|---|---|

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

beginning [ _____ ] ending [ _____ ]

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| **Part I   Information About the Partnership** |
|---|

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II   Information About the Partner** |
|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
█████ 5197

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JAKE A BERGMAN

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

|  | Beginning | Ending |
|---|---|---|
| Profit | 1.8101250 % | 0.3281336 % |
| Loss | 1.8101250 % | 0.3281336 % |
| Capital | 0.6100390 % | 0.6584391 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 88,992. | $ 15,494. |
| Qualified nonrecourse financing $ |  | $ |
| Recourse $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

| **L**   **Partner's Capital Account Analysis** |
|---|

| Beginning capital account ............ $ | 33,196. |
| Capital contributed during the year ... $ |  |
| Current year net income (loss) ........ $ | -4,111. |
| Other increase (decrease) (attach explanation) $ |  |
| Withdrawals and distributions ......... $( | ) |
| Ending capital account ............... $ | 29,085. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ........ $ 18,943.
Ending ........... $ 18,943.

| | | |
|---|---|---|
| **1** Ordinary business income (loss)<br>−10,540. | **14** Self-employment earnings (loss)<br>**A** 0. |
| **2** Net rental real estate income (loss) | **15** Credits<br>**N** 52. |
| **3** Other net rental income (loss) | **16** Schedule K-3 is attached if checked .................. ☒ |
| **4a** Guaranteed payments for services | **17** Alternative min tax (AMT) items<br>**A** −221. |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | **18** Tax-exempt income and nondeductible expenses |
| **5** Interest income<br>554. | **B\*** 5,931. |
| **6a** Ordinary dividends | **C\*** STMT |
| **6b** Qualified dividends | **19** Distributions |
| **6c** Dividend equivalents | |
| **7** Royalties | **20** Other information<br>**A** 554. |
| **8** Net short-term capital gain (loss) | **N\*** 322. |
| | **Z\*** STMT |
| **9a** Net long-term capital gain (loss) | **AF\*** 233. |
| | **AG\*** 73,023. |
| **9b** Collectibles (28%) gain (loss) | **AH\*** STMT |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions<br>**A** 3. | |
| **22** ☐ More than one activity for at-risk purposes\* | |
| **23** ☐ More than one activity for passive activity purposes\* | |
| \*See attached statement for additional information. | |

For IRS Use Only

211261  11-28-22   LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065)  2022**

10

STICKYS HOLDINGS, LLC                                          46-2153586

===========================================================================

SCHEDULE K-1           OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 5,931. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 5,931. |

===========================================================================

SCHEDULE K-1           NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 1. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 52. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 53. |

===========================================================================

SCHEDULE K-1           BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 322. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 322. |

===========================================================================

SCHEDULE K-1           SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -10,540. |
| W-2 WAGES | 14,979. |
| UNADJUSTED BASIS OF ASSETS | 30,106. |

STICKYS HOLDINGS, LLC                                                    46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 376. |

SCHEDULE K-1  EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 233. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 233. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 73,023. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 73,023. |

PARTNER NUMBER 10

STICKYS HOLDINGS, LLC                                          46-2153586

======================================================================

| SCHEDULE K-1 | CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES) |
|---|---|

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -10,540. | |
| INTEREST INCOME | 554. | |
| OTHER TAX-EXEMPT INCOME | 5,931. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -4,055. |
| CHARITABLE CONTRIBUTIONS | -3. | |
| NONDEDUCTIBLE EXPENSES | -53. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -56. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -4,111. |

======================================================================

| SCHEDULE K-1 | FOOTNOTES |
|---|---|

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 322. |
| BUSINESS INTEREST INCOME | 554. |
| GROSS RECEIPTS FOR 12/31/2019 | 39,376. |
| GROSS RECEIPTS FOR 12/31/2020 | 49,423. |
| GROSS RECEIPTS FOR 12/31/2021 | 59,214. |

PARTNER NUMBER 10

651121

| Schedule K-1<br>(Form 1065)<br>Department of the Treasury<br>Internal Revenue Service | **2022**<br>For calendar year 2022, or tax year | ☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123 |
|---|---|---|

beginning [ ]  ending [ ]

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | |
|---|---|
| **Part I** | **Information About the Partnership** |

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| | |
|---|---|
| **Part II** | **Information About the Partner** |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
46-2667464

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

OCHO CAPITAL LLC
98 SAN JACINTO BLVD, SUITE 2006
AUSTIN, TX  78701

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 11.1525390 % | 2.5770557 % |
| Loss | 11.1525390 % | 2.5770557 % |
| Capital | 4.2080920 % | 4.4881644 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 548,298. | $ 121,685. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 242,231. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -32,279. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 209,952. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $ 117,430.
Ending $ 117,430.

Part III items:

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -82,772. | 14 | Self-employment earnings (loss) A    0. |
| 2 | Net rental real estate income (loss) | 15 | Credits N    413. |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | 16 | Schedule K-3 is attached if checked ☒ |
| 4b | Guaranteed payments for capital | 17 | Alternative min tax (AMT) items A    -1,730. |
| 4c | Total guaranteed payments | | |
| 5 | Interest income 4,354. | 18 | Tax-exempt income and nondeductible expenses B*    46,585. C*    STMT |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 19 | Distributions |
| 6c | Dividend equivalents | | |
| 7 | Royalties | 20 | Other information A    4,354. N *    2,531. Z *    STMT AF *    1,823. AG *    573,495. AH *    STMT |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions A    27. | | |
| | | 22 | ☐ More than one activity for at-risk purposes* |
| | | 23 | ☐ More than one activity for passive activity purposes* |
| | | *See attached statement for additional information. | |

For IRS Use Only

211261 11-28-22  LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**  www.irs.gov/Form1065  **Schedule K-1 (Form 1065) 2022**

11

STICKYS HOLDINGS, LLC                                               46-2153586

SCHEDULE K-1              OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 46,585. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 46,585. |

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 6. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION | | |
| 8846 CREDIT | | 413. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 419. |

SCHEDULE K-1              BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 2,531. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 2,531. |

SCHEDULE K-1              SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | | AMOUNT |
|---|---|---|
| TRADE OR BUSINESS - | | |
| ORDINARY INCOME (LOSS) | | -82,772. |
| W-2 WAGES | | 117,645. |
| UNADJUSTED BASIS OF ASSETS | | 236,436. |

PARTNER NUMBER 11

STICKYS HOLDINGS, LLC                                              46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 2,955. |

SCHEDULE K-1  EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 1,823. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 1,823. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 573,495. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 573,495. |

STICKYS HOLDINGS, LLC                                                    46-2153586

```
========================================================================
```

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                             OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -82,772. | |
| INTEREST INCOME | 4,354. | |
| OTHER TAX-EXEMPT INCOME | 46,585. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -31,833. |
| CHARITABLE CONTRIBUTIONS | -27. | |
| NONDEDUCTIBLE EXPENSES | -419. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -446. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -32,279. |

```
========================================================================
```

SCHEDULE K-1                         FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 2,531. |
| BUSINESS INTEREST INCOME | 4,354. |
| GROSS RECEIPTS FOR 12/31/2019 | 309,247. |
| GROSS RECEIPTS FOR 12/31/2020 | 388,151. |
| GROSS RECEIPTS FOR 12/31/2021 | 465,044. |

651121

| Schedule K-1 (Form 1065) | **2022** | |
|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

beginning _____    ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
█████-3381

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ALAN LIU

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 2.3501050 % | 2.1238634 % |
| Loss | 2.3501050 % | 2.1238634 % |
| Capital | 2.1669580 % | 2.1743460 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 115,539. | $ 100,286. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L**   **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 132,424. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −26,602. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 105,822. |

**M** Did the partner contribute property with a built-in gain or (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N**   **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning    $ 52,783.
Ending    $ 52,783.

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| No. | Item | Value |
|---|---|---|
| 1 | Ordinary business income (loss) | −68,216. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 3,589. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions   A | 22. |

| No. | Item | Value |
|---|---|---|
| 14 | Self-employment earnings (loss)   A | 0. |
| 15 | Credits   N | 340. |
| 16 | Schedule K-3 is attached if checked | ☒ |
| 17 | Alternative min tax (AMT) items   A | −1,425. |
| 18 | Tax-exempt income and nondeductible expenses   B* | 38,393. |
| | C* | STMT |
| 19 | Distributions | |
| 20 | Other information   A | 3,589. |
| | N * | 2,086. |
| | Z * | STMT |
| | AF * | 1,503. |
| | AG * | 472,642. |
| | AH * | STMT |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*

**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

211261 11-28-22  LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

12

STICKYS HOLDINGS, LLC                                              46-2153586

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 38,393. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 38,393. |

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 6. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 340. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 346. |

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 2,086. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 2,086. |

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -68,216. |
| W-2 WAGES | 96,956. |
| UNADJUSTED BASIS OF ASSETS | 194,858. |

STICKYS HOLDINGS, LLC                                                   46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 2,436. |

SCHEDULE K-1   EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 1,503. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 1,503. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 472,642. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 472,642. |

PARTNER NUMBER 12

STICKYS HOLDINGS, LLC                                        46-2153586

==================================================================

SCHEDULE K-1                CURRENT YEAR NET INCOME (LOSS) AND
                              OTHER INCREASES(DECREASES)

------------------------------------------------------------------

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -68,216. | |
| INTEREST INCOME | 3,589. | |
| OTHER TAX-EXEMPT INCOME | 38,393. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -26,234. |
| CHARITABLE CONTRIBUTIONS | -22. | |
| NONDEDUCTIBLE EXPENSES | -346. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -368. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -26,602. |

==================================================================

SCHEDULE K-1                        FOOTNOTES

------------------------------------------------------------------

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 2,086. |
| BUSINESS INTEREST INCOME | 3,589. |
| GROSS RECEIPTS FOR 12/31/2019 | 254,864. |
| GROSS RECEIPTS FOR 12/31/2020 | 319,892. |
| GROSS RECEIPTS FOR 12/31/2021 | 383,263. |

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
| | −1,361,867. | A | 0. |
| 2 | Net rental real estate income (loss) | 15 | Credits |
| | | N | 6,785. |
| 3 | Other net rental income (loss) | | |
| | | 16 | Schedule K-3 is attached if checked ................ ☒ |
| 4a | Guaranteed payments for services | 17 | Alternative min tax (AMT) items |
| 4b | Guaranteed payments for capital | A | −28,465. |
| 4c | Total guaranteed payments | 18 | Tax-exempt income and nondeductible expenses |
| 5 | Interest income | B* | 766,477. |
| | 71,639. | C* | STMT |
| 6a | Ordinary dividends | | |
| | 766,477. | 19 | Distributions |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | 20 | Other information |
| 7 | Royalties | A | 71,639. |
| 8 | Net short-term capital gain (loss) | N* | 41,637. |
| 9a | Net long-term capital gain (loss) | Z | STMT |
| | | AF* | 30,002. |
| 9b | Collectibles (28%) gain (loss) | AG* | 9,435,830. |
| 9c | Unrecaptured section 1250 gain | AH* | STMT |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| A | 439. | | |
| | | 22 | ☐ More than one activity for at-risk purposes* |
| | | 23 | ☐ More than one activity for passive activity purposes* |
| | | *See attached statement for additional information. | |


**Part I — Information About the Partnership**

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY 10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II — Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
82-5385733

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

STICKY'S INVESTCO LLC
477 BROOME STREET, #61
NEW YORK, NY 10013

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner? PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.9002010 % | 42.4008070 % |
| Loss | 4.9002010 % | 42.4008070 % |
| Capital | 35.268123 % | 34.0433677 % |

Check if decrease is due to sale or exchange of partnership interest ............ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 240,910. | $ 2,002,108. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ 2,063,681. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −531,081. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 1,532,600. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning  $ 950,653.
Ending  $ 950,653.

For IRS Use Only

211261 11-28-22   LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

13

STICKYS HOLDINGS, LLC                                                46-2153586

===

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 766,477. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 766,477. |

===

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 106. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 6,785. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 6,891. |

===

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 41,637. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 41,637. |

===

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -1,361,867. |
| W-2 WAGES | 1,935,633. |
| UNADJUSTED BASIS OF ASSETS | 3,890,140. |

PARTNER NUMBER 13

```
STICKYS HOLDINGS, LLC                                              46-2153586
```

## SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

## SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 48,625. |

## SCHEDULE K-1   EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 30,002. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 30,002. |

## SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 9,435,830. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 9,435,830. |

STICKYS HOLDINGS, LLC                                                    46-2153586

====================================================================

SCHEDULE K-1            CURRENT YEAR NET INCOME (LOSS) AND
                           OTHER INCREASES(DECREASES)

--------------------------------------------------------------------

| DESCRIPTION | AMOUNT | TOTALS |
|---|---:|---:|
| ORDINARY INCOME (LOSS) | -1,361,867. | |
| INTEREST INCOME | 71,639. | |
| OTHER TAX-EXEMPT INCOME | 766,477. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -523,751. |
| CHARITABLE CONTRIBUTIONS | -439. | |
| NONDEDUCTIBLE EXPENSES | -6,891. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -7,330. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -531,081. |

====================================================================

SCHEDULE K-1                        FOOTNOTES

--------------------------------------------------------------------

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---:|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 41,636. |
| BUSINESS INTEREST INCOME | 71,639. |
| GROSS RECEIPTS FOR 12/31/2019 | 5,088,096. |
| GROSS RECEIPTS FOR 12/31/2020 | 6,386,328. |
| GROSS RECEIPTS FOR 12/31/2021 | 7,651,463. |

PARTNER NUMBER 13

651121

| Schedule K-1 (Form 1065) | | |
|---|---|---|

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning _____ ending _____

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −60,974. | 14 | Self-employment earnings (loss) **A** 0. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits **N** 304. |
| 4a | Guaranteed payments for services | 16 | Schedule K-3 is attached if checked .......... ☒ |
| 4b | Guaranteed payments for capital | 17 | Alternative min tax (AMT) items **A** −1,274. |
| 4c | Total guaranteed payments | | |
| 5 | Interest income 3,207. | 18 | Tax-exempt income and nondeductible expenses **B*** 34,317. |
| 6a | Ordinary dividends | | **C*** STMT |
| 6b | Qualified dividends | 19 | Distributions |
| 6c | Dividend equivalents | | |
| 7 | Royalties | 20 | Other information **A** 3,207. |
| 8 | Net short-term capital gain (loss) | | **N*** 1,864. |
| | | | **Z*** STMT |
| 9a | Net long-term capital gain (loss) | | **AF*** 1,344. |
| | | | **AG*** 422,459. |
| 9b | Collectibles (28%) gain (loss) | | **AH*** STMT |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions **A** 20. | | |
| | | 22 | ☐ More than one activity for at-risk purposes* |
| | | 23 | ☐ More than one activity for passive activity purposes* |
| | | | *See attached statement for additional information. |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY   10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
�altura-1958

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MARK FIRST
████████████████

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ....... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.4964530 % | 1.8983599 % |
| Loss | 0.4964530 % | 1.8983599 % |
| Capital | 1.6316690 % | 1.5858858 % |

Check if decrease is due to sale or exchange of partnership interest ........... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 24,408. | $ 89,638. |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L    Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account ............... $ | 96,995. |
| Capital contributed during the year ... $ | |
| Current year net income (loss) ......... $ | −23,778. |
| Other increase (decrease) (attach explanation) ... $ | |
| Withdrawals and distributions ......... $( | ) |
| **Ending capital account** ............... $ | 73,217. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ........ $ 42,463.
Ending ........ $ 42,463.

For IRS Use Only

211261  11-28-22    LHA    For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2022

14

STICKYS HOLDINGS, LLC                                                    46-2153586

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 34,317. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 34,317. |

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 4. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 304. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 308. |

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 1,864. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 1,864. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -60,974. |
| W-2 WAGES | 86,661. |
| UNADJUSTED BASIS OF ASSETS | 174,169. |

STICKYS HOLDINGS, LLC                                                    46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 2,177. |

SCHEDULE K-1   EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 1,344. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 1,344. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 422,459. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 422,459. |

PARTNER NUMBER 14

STICKYS HOLDINGS, LLC                                                    46-2153586

===================================================================================

| SCHEDULE K-1 | CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES) |
|---|---|

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -60,974. | |
| INTEREST INCOME | 3,207. | |
| OTHER TAX-EXEMPT INCOME | 34,317. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -23,450. |
| CHARITABLE CONTRIBUTIONS | -20. | |
| NONDEDUCTIBLE EXPENSES | -308. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -328. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -23,778. |

===================================================================================

| SCHEDULE K-1 | FOOTNOTES |
|---|---|

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 1,865. |
| BUSINESS INTEREST INCOME | 3,207. |
| GROSS RECEIPTS FOR 12/31/2019 | 227,804. |
| GROSS RECEIPTS FOR 12/31/2020 | 285,927. |
| GROSS RECEIPTS FOR 12/31/2021 | 342,570. |

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| 1 Ordinary business income (loss) −25,378. | 14 Self-employment earnings (loss) A    0. |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 15 Credits N    126. |
| 4a Guaranteed payments for services | 16 Schedule K-3 is attached if checked .......... ☒ |
| 4b Guaranteed payments for capital | 17 Alternative min tax (AMT) items A    −531. |
| 4c Total guaranteed payments | |
| 5 Interest income 1,335. | 18 Tax-exempt income and nondeductible expenses B*    14,283. |
| 6a Ordinary dividends | C*    STMT |
| 6b Qualified dividends | 19 Distributions |
| 6c Dividend equivalents | |
| 7 Royalties | 20 Other information A    1,335. |
| 8 Net short-term capital gain (loss) | N *    776. |
| | Z *    STMT |
| 9a Net long-term capital gain (loss) | AF *    559. |
| | AG *    175,835. |
| 9b Collectibles (28%) gain (loss) | AH *    STMT |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 Other deductions A    8. | |
| 22 ☐ More than one activity for at-risk purposes* | |
| 23 ☐ More than one activity for passive activity purposes* | |
| *See attached statement for additional information. | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY   10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
█████-1865

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JUSTIN GUTTMAN
████████████

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .......... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0913050 % | 0.7901327 % |
| Loss | 0.0913050 % | 0.7901327 % |
| Capital | 0.6571500 % | 0.6343291 % |

Check if decrease is due to sale or exchange of partnership interest .......... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 4,489. | $ 37,309. |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account .......... $ | 38,454. |
| Capital contributed during the year .......... $ | |
| Current year net income (loss) .......... $ | −9,896. |
| Other increase (decrease) (attach explanation) .......... $( | ) |
| Withdrawals and distributions .......... $( | ) |
| Ending capital account .......... $ | 28,558. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning .......... $    17,713.
Ending .......... $    17,713.

For IRS Use Only

211261 11-28-22    LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

15

STICKYS HOLDINGS, LLC                                                46-2153586

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 14,283. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 14,283. |

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 2. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 126. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 128. |

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 776. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 776. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -25,378. |
| W-2 WAGES | 36,071. |
| UNADJUSTED BASIS OF ASSETS | 72,492. |

STICKYS HOLDINGS, LLC                                                    46-2153586

===================================================================

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

-------------------------------------------------------------------

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

===================================================================

SCHEDULE K-1               OTHER INFORMATION, BOX 20, CODE AH

-------------------------------------------------------------------

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|-------------|------------------------------|--------|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 906. |

===================================================================

SCHEDULE K-1   EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

-------------------------------------------------------------------

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|-------------|------------------------------|--------|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 559. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 559. |

===================================================================

SCHEDULE K-1  GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

-------------------------------------------------------------------

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|-------------|------------------------------|--------|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 175,835. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 175,835. |

STICKYS HOLDINGS, LLC                                                    46-2153586

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                              OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -25,378. | |
| INTEREST INCOME | 1,335. | |
| OTHER TAX-EXEMPT INCOME | 14,283. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -9,760. |
| CHARITABLE CONTRIBUTIONS | -8. | |
| NONDEDUCTIBLE EXPENSES | -128. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -136. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -9,896. |

SCHEDULE K-1                      FOOTNOTES

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 775. |
| BUSINESS INTEREST INCOME | 1,335. |
| GROSS RECEIPTS FOR 12/31/2019 | 94,816. |
| GROSS RECEIPTS FOR 12/31/2020 | 119,009. |
| GROSS RECEIPTS FOR 12/31/2021 | 142,584. |

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

□ Final K-1 □ Amended K-1    OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY 10010

**C** IRS center where partnership filed return:
E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████-5300

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

LEOR WOLF
████████████████

**G** □ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here □

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000 % | 0.0000000 % |
| Loss | 0.0000000 % | 0.0000000 % |
| Capital | 0.0000000 % | 0.0000000 % |

Check if decrease is due to sale or exchange of partnership interest _____ □

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

□ Check this box if Item K includes liability amounts from lower-tier partnerships

| Part III — continued | |
|---|---|
| **1** Ordinary business income (loss) | 0. |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | |
| **6c** Dividend equivalents | |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) A 0. |
| **15** Credits |
| **16** Schedule K-3 is attached if checked ☒ |
| **17** Alternative min tax (AMT) items |
| **18** Tax-exempt income and nondeductible expenses |
| **19** Distributions |
| **20** Other information |
| **21** Foreign taxes paid or accrued |

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ 0. |
| Capital contributed during the year | $ _____ |
| Current year net income (loss) | $ _____ |
| Other increase (decrease) (attach explanation) | $ _____ |
| Withdrawals and distributions | $ ( _____ ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain (loss)?
□ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $ _____
Ending _____ $ _____

**22** □ More than one activity for at-risk purposes*

**23** □ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

211261 11-28-22   LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

□ Final K-1    □ Amended K-1    OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY   10010

**C** IRS center where partnership filed return:
E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████-8775

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JUSTIN HELLER

████████████████████

**G** □ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here □

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.4392940 % | 0.4452146 % |
| Loss | 0.4392940 % | 0.4452146 % |
| Capital | 0.4442310 % | 0.4440346 % |

Check if decrease is due to sale or exchange of partnership interest □

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 21,597. | $ 21,023. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships □

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 28,119. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -5,576. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 22,543. |

**M** Did the partner contribute property with a built-in gain (loss)?
□ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning    $ 9,848.
Ending    $ 9,848.

| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
|---|---|---|---|
| | −14,300. | A | 0. |
| 2 | Net rental real estate income (loss) | | |
| | | 15 | Credits |
| 3 | Other net rental income (loss) | N | 71. |
| 4a | Guaranteed payments for services | 16 | Schedule K-3 is attached if checked ☒ |
| 4b | Guaranteed payments for capital | 17 | Alternative min tax (AMT) items |
| | | A | −299. |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | 18 | Tax-exempt income and nondeductible expenses |
| | 752. | B* | 8,048. |
| 6a | Ordinary dividends | C* | STMT |
| 6b | Qualified dividends | 19 | Distributions |
| 6c | Dividend equivalents | | |
| 7 | Royalties | 20 | Other information |
| | | A | 752. |
| 8 | Net short-term capital gain (loss) | N* | 437. |
| | | Z* | STMT |
| 9a | Net long-term capital gain (loss) | AF* | 315. |
| | | AG* | 99,078. |
| 9b | Collectibles (28%) gain (loss) | AH* | STMT |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| A | 4. | | |
| 22 | □ More than one activity for at-risk purposes* | | |
| 23 | □ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

211261  11-28-22    LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

17

STICKYS HOLDINGS, LLC                                                    46-2153586

===================================================================================

SCHEDULE K-1              OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 8,048. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 8,048. |

===================================================================================

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 1. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 71. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 72. |

===================================================================================

SCHEDULE K-1              BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 437. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 437. |

===================================================================================

SCHEDULE K-1              SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -14,300. |
| W-2 WAGES | 20,324. |
| UNADJUSTED BASIS OF ASSETS | 40,847. |

STICKYS HOLDINGS, LLC                                                    46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 511. |

SCHEDULE K-1   EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 315. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 315. |

SCHEDULE K-1   GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 99,078. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 99,078. |

STICKYS HOLDINGS, LLC                                                  46-2153586

```
=============================================================================
```

| SCHEDULE K-1 | CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES) | |

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -14,300. | |
| INTEREST INCOME | 752. | |
| OTHER TAX-EXEMPT INCOME | 8,048. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -5,500. |
| CHARITABLE CONTRIBUTIONS | -4. | |
| NONDEDUCTIBLE EXPENSES | -72. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -76. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -5,576. |

```
=============================================================================
```

| SCHEDULE K-1 | FOOTNOTES |

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
|---|---|
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 438. |
| BUSINESS INTEREST INCOME | 752. |
| GROSS RECEIPTS FOR 12/31/2019 | 53,425. |
| GROSS RECEIPTS FOR 12/31/2020 | 67,057. |
| GROSS RECEIPTS FOR 12/31/2021 | 80,341. |

PARTNER NUMBER 17

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

## Part I     Information About the Partnership

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY   10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II     Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████ 8556

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JAMIE GREER
███████████████████

**G** ☐ General partner or LLC member-manager     ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner     ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

|  | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000 % | 0.0000000 % |
| Loss | 0.0000000 % | 0.0000000 % |
| Capital | 0.0000000 % | 0.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

## L     Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ 0. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $
Ending _____ $

| 1 | Ordinary business income (loss) | 0. | 14 | Self-employment earnings (loss) A | 0. |
|---|---|---|---|---|---|
| 2 | Net rental real estate income (loss) | | 15 | Credits | |
| 3 | Other net rental income (loss) | | | | |
| 4a | Guaranteed payments for services | | 16 | Schedule K-3 is attached if checked ☒ | |
| 4b | Guaranteed payments for capital | | 17 | Alternative min tax (AMT) items | |
| 4c | Total guaranteed payments | | | | |
| 5 | Interest income | | 18 | Tax-exempt income and nondeductible expenses | |
| 6a | Ordinary dividends | | | | |
| 6b | Qualified dividends | | 19 | Distributions | |
| 6c | Dividend equivalents | | | | |
| 7 | Royalties | | 20 | Other information | |
| 8 | Net short-term capital gain (loss) | | | | |
| 9a | Net long-term capital gain (loss) | | | | |
| 9b | Collectibles (28%) gain (loss) | | | | |
| 9c | Unrecaptured section 1250 gain | | | | |
| 10 | Net section 1231 gain (loss) | | | | |
| 11 | Other income (loss) | | | | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions | | | | |

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

211261 11-28-22   LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

18

651121

| **Schedule K-1** (Form 1065) | **2022** | | □ Final K-1 □ Amended K-1    OMB No. 1545-0123 |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    *See separate instructions.*

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| **Part I    Information About the Partnership** | | |

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

| **Part II    Information About the Partner** |
|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████ -8600

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

STEVE GORNIC
███████████

**G** □ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  □

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000 % | 0.0000000 % |
| Loss | 0.0000000 % | 0.0000000 % |
| Capital | 0.0000000 % | 0.0000000 % |

Check if decrease is due to sale or exchange of partnership interest  □

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships  □

**L    Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 0. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain (loss)?
□ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning    $
Ending    $

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| # | Description | # | Description |
|---|---|---|---|
| 1 | Ordinary business income (loss)  0. | 14 | Self-employment earnings (loss)  A  0. |
| 2 | Net rental real estate income (loss) | 15 | Credits |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | 16 | Schedule K-3 is attached if checked ☒ |
| 4b | Guaranteed payments for capital | 17 | Alternative min tax (AMT) items |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | 18 | Tax-exempt income and nondeductible expenses |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 19 | Distributions |
| 6c | Dividend equivalents | | |
| 7 | Royalties | 20 | Other information |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| 22 | □ More than one activity for at-risk purposes* | | |
| 23 | □ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

211261 11-28-22    LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

19

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
|---|---|---|---|
| | 0. | A | 0. |

| Part I | Information About the Partnership |

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████-4327

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

THEO DUBIN
████████████████████

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000 % | 0.0000000 % |
| Loss | 0.0000000 % | 0.0000000 % |
| Capital | 0.0000000 % | 0.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 0. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning .......... $
Ending .......... $

---

| 2 | Net rental real estate income (loss) | |
|---|---|---|

| | | 15 | Credits |
|---|---|---|---|

| 3 | Other net rental income (loss) | |
|---|---|---|

| 4a | Guaranteed payments for services | 16 | Schedule K-3 is attached if checked .......... ☒ |
|---|---|---|---|

| 4b | Guaranteed payments for capital | 17 | Alternative min tax (AMT) items |
|---|---|---|---|

| 4c | Total guaranteed payments | |
|---|---|---|

| 5 | Interest income | 18 | Tax-exempt income and nondeductible expenses |
|---|---|---|---|

| 6a | Ordinary dividends | |
|---|---|---|

| 6b | Qualified dividends | 19 | Distributions |
|---|---|---|---|

| 6c | Dividend equivalents | |
|---|---|---|

| 7 | Royalties | 20 | Other information |
|---|---|---|---|

| 8 | Net short-term capital gain (loss) | |
|---|---|---|

| 9a | Net long-term capital gain (loss) | |
|---|---|---|

| 9b | Collectibles (28%) gain (loss) | |
|---|---|---|

| 9c | Unrecaptured section 1250 gain | |
|---|---|---|

| 10 | Net section 1231 gain (loss) | |
|---|---|---|

| 11 | Other income (loss) | |
|---|---|---|

| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
|---|---|---|---|

| 13 | Other deductions | |
|---|---|---|

| 22 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

*For IRS Use Only*

211261  11-28-22    LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065)  2022**

20

651121

| Schedule K-1 (Form 1065) | **2022** | |
|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____    ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

See separate instructions.

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

### Part I  Information About the Partnership

**A** Partnership's employer identification number
46-2153586

**B** Partnership's name, address, city, state, and ZIP code

STICKYS HOLDINGS, LLC
24 E 23RD STREET
NEW YORK, NY  10010

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
85-1405901

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

STICKY'S INVESTCO II, LLC
477 BROOME STREET, #61
NEW YORK, NY  10013

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 36.5210720 % | 37.0275556 % |
| Loss | 36.5210720 % | 37.0275556 % |
| Capital | 36.9314690 % | 37.9149159 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 1,795,501. | $ 1,748,390. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ 2,337,788. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -463,781. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 1,874,007. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning   $ 818,707.
Ending      $ 818,707.

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | **14** | Self-employment earnings (loss) |
| | -1,189,284. | A | 0. |
| 2 | Net rental real estate income (loss) | | |
| | | **15** | Credits |
| 3 | Other net rental income (loss) | N | 5,926. |
| | | **16** | Schedule K-3 is attached if checked ........... ☒ |
| 4a | Guaranteed payments for services | | |
| | | **17** | Alternative min tax (AMT) items |
| 4b | Guaranteed payments for capital | A | -24,857. |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | **18** | Tax-exempt income and nondeductible expenses |
| | 62,561. | B* | 669,345. |
| 6a | Ordinary dividends | C* | STMT |
| 6b | Qualified dividends | **19** | Distributions |
| 6c | Dividend equivalents | | |
| 7 | Royalties | **20** | Other information |
| | | A | 62,561. |
| 8 | Net short-term capital gain (loss) | N* | 36,360. |
| | | Z* | STMT |
| 9a | Net long-term capital gain (loss) | AF* | 26,200. |
| | | AG* | 8,240,072. |
| 9b | Collectibles (28%) gain (loss) | AH* | STMT |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | **21** | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| A | 384. | | |
| **22** | ☐ More than one activity for at-risk purposes* | | |
| **23** | ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

211261  11-28-22    LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

21

STICKYS HOLDINGS, LLC                                            46-2153586

=============================================================================

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 669,345. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 669,345. |

=============================================================================

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PENALTIES | | 93. |
| TAX EXPENSE ADJUSTMENT FOR FORM NONDEDUCTIBLE PORTION 8846 CREDIT | | 5,926. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 6,019. |

=============================================================================

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 36,360. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 36,360. |

=============================================================================

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -1,189,284. |
| W-2 WAGES | 1,690,339. |
| UNADJUSTED BASIS OF ASSETS | 3,397,161. |

STICKYS HOLDINGS, LLC                                                                    46-2153586

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 179 EXPENSE DISALLOWED DUE TO BUSINESS INCOME LIMIT | CARRIED OVER TO NEXT YEAR | 42,463. |

SCHEDULE K-1   EXCESS BUSINESS INTEREST INCOME, BOX 20, CODE AF

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS BUSINESS INTEREST INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 26,200. |
| TOTAL TO SCHEDULE K-1, LINE 20 AF | | 26,200. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 8,240,072. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 8,240,072. |

PARTNER NUMBER 21

STICKYS HOLDINGS, LLC                                                    46-2153586

================================================================

| SCHEDULE K-1 | CURRENT YEAR NET INCOME (LOSS) AND<br>OTHER INCREASES(DECREASES) | |
| --- | --- | --- |

| DESCRIPTION | AMOUNT | TOTALS |
| --- | --- | --- |
| ORDINARY INCOME (LOSS) | -1,189,284. | |
| INTEREST INCOME | 62,561. | |
| OTHER TAX-EXEMPT INCOME | 669,345. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -457,378. |
| CHARITABLE CONTRIBUTIONS | -384. | |
| NONDEDUCTIBLE EXPENSES | -6,019. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -6,403. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -463,781. |

================================================================

| SCHEDULE K-1 | FOOTNOTES |
| --- | --- |

TRADE OR BUSINESS IS NOT A SSTB AS DEFINED BY SECTION 199A.

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3)
IT IS EXEMPT FROM THE IRC SEC. 163(J) BUSINESS INTEREST
EXPENSE LIMITATION.

| | |
| --- | --- |
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 36,360. |
| BUSINESS INTEREST INCOME | 62,561. |
| GROSS RECEIPTS FOR 12/31/2019 | 4,443,307. |
| GROSS RECEIPTS FOR 12/31/2020 | 5,577,019. |
| GROSS RECEIPTS FOR 12/31/2021 | 6,681,830. |